Jan 15 04 10:26a     Staff                    799-4930                      P.2

**PRIMERICA LIFE INSURANCE COMPANY**
Executive Offices: 3120 Breckinridge Blvd, Duluth, Ga. 30099-0001

## POLICY CHANGE APPLICATION

Policy Number: 0 4 3 1 5 9 5 8 6 9

[ ] Policy Change   [ ] Reinstatement   [ ] End of Term   [ ] Primary Swap

### 1. PRIMARY INSURED – GENERAL INFORMATION

Print Name: SMITH (Last)   ERNEST (First)   MI

Social Security Number: 6869   Date of Birth: 1/5/68   Age: 36

Male [✓] Female [ ]   Day Phone No: 601 749 7075   Evening Phone No.:

Street Address: 5016 ANGLER DR   Apt #:

City, State, Zip Code: PICAYUNE   MS 39466

Occupation: _____   Gross Monthly Earnings: _____

### 2. LIFE INSURANCE PLAN & AMOUNTS - Enter Appropriate Date (if making a Primary Swap, see Page 2, No. 6)

**Existing Coverage**

**Primary Insured**

[ ] Preferred   [✓] Non-Tobacco   [ ] Tobacco

| | Plan | Amount |
|---|---|---|
| Base | D25 | 100,000 |
| Rider 1 | B20 | 200,000 |
| Rider 2 | | |
| Rider 3 | | |
| Rider 4 | | |
| IBR   [ ] 5%   [ ] 10% | | |
| Waiver of Premium [ ] | | |

**Proposed Total Coverage After Change**

**Primary Insured**

[ ] Preferred   [✓] Non-Tobacco   [ ] Tobacco*

| | Plan | Amount |
|---|---|---|
| Base | D25 | 100,000 |
| Rider 1 | B20 | 200,000 |
| Rider 2 | 15yr | 150,000 |
| Rider 3 | | |
| Rider 4 | | |
| IBR   [ ] 5%   [ ] 10%   [ ] Delete | | |
| Waiver of Premium [ ] Add   [ ] Delete | | |

**Existing Coverage**

**Spouse Rider**

[ ] Preferred   [✓] Non-Tobacco   [ ] Tobacco

| | Plan | Amount |
|---|---|---|
| Base | 25yr | 100,000 |
| Rider 1 | 30yr | 100,000 |
| Rider 2 | | |
| Rider 3 | | |
| Rider 4 | | |
| IBR   [ ] 5%   [ ] 10% | | |

**Proposed Total Coverage After Change**

**Spouse Rider**

[ ] Preferred   [ ] Non-Tobacco   [ ] Tobacco*

| | Plan | Amount |
|---|---|---|
| Base | | |
| Rider 1 | | |
| Rider 2 | | Change |
| Rider 3 | | |
| Rider 4 | | |
| IBR   [ ] 5%   [ ] 10%   [ ] Delete | | |

For DT-65/BART Products only:   [ ] Preferred (Primary Insured only)   [ ] Non-Smoker   [ ] Smoker

[ ] Child Rider   [ ] Add Rider For _____ Units   [ ] Add Child(ren) to existing Rider   [ ] Delete Rider
* Remember to answer tobacco questions on Page 3, when applicable.

### 3. REPLACEMENT

Has or will any existing life insurance or annuities be replaced or changed (i.e., lapsed, converted to a non-forfeiture option, reduced, surrendered) or otherwise terminated? [ ] Yes [ ] No  If yes, replacement MUST be indicated on Page 3 of the Application, "Existing Insurance" section.

Amount Submitted With
Reinstatement
$

**PCF0431595869**

PLA-95                                                                          L00

EXHIBIT
C

Jan 15 04 10:27a    Staff                    799-4930                    p.3

### 4. SPOUSE - GENERAL INFORMATION (If adding coverage or reinstating)

Print Name: _____

| | Last | First | MI |

Social Security Number: _____    Date of Birth: _____    Age: ____    Male ☐ Female ☐

Occupation: _____    Gross Monthly Earnings: _____

Driver's License Number: _____    State: _____

### 5. CHILD RIDER INFORMATION  (If adding additional child(ren) and/or coverage)

| Full Names of Children Proposed for Insurance | Resides With Primary (Yes / No) | Sex | Relationship To Primary Insured (Son, Daughter Grandchild, Stepchild Etc.) | Date of Birth Mo/ Day / CCYY | Height Ft. In. | Weight Lbs. | Social Security Number |
|---|---|---|---|---|---|---|---|
| | ☐  ☐ | | | | | | |
| | ☐  ☐ | | | | | | |
| | ☐  ☐ | | | | | | |
| | ☐  ☐ | | | | | | |

Medical questions must be answered for each proposed insured child who is not automatically covered under the terms of the child rider. Medical questions must also be answered for any increase in coverage.  See Page 4 for medical questions.

### 6. PRIMARY / SPOUSE SWAP    New Beneficiary Designation is required.  See Page 5.
*(A Primary Swap does not change the ownership of this policy. To change ownership, the "Transfer of Ownership" section must be completed.  If waiver of premium is requested, New Primary must answer medical questions.)*

New Primary: _____

| | Last | First | MI |
| | *(Coverage should be listed under "Primary Insured" on Page 1)* | | |

Social Security Number: _____

New Spouse : _____

| | Last | First | MI |
| | *(Coverage should be listed under "Spouse Rider" on Page 1)* | | |

Social Security Number: _____

### 7. OTHER INSURED RIDER

Print Name: _____

| | Last | First | MI |

Social Security Number: _____    Date of Birth: _____

☐ Decrease Coverage to: _____    ☐ Cancel Other Insured Rider

### 8. REINSTATEMENT:   INCREASES TO COVERAGE ARE CONTESTABLE PER THE POLICY'S INCONTESTABILITY PROVISION
A NEW 2 YEAR CONTESTABLE PERIOD BEGINS WITH REINSTATEMENT, REGARDLESS OF THE ELECTION MADE BELOW.

☐ Original Date (All Back Premiums Are Required)

☐ Redate (Current Mode Of Premium or PAC Required)

LA-96                    Page 2                    3.00

Jan 15 04 10:27a    Staff                    799-4930                   p.4

## 9. BENEFIT OR ANNUITY CONTRIBUTION CHANGES

☐ Change Annuity Contribution Amount To $ .          .00    ☐ Per Month   ☐ Per Quarter   ☐ Per Year

☐ Surrender Annuity / APDA: Withhold Federal Income Tax?  ☐ Yes   ☐ No    Policyowner's SSN:

☐ Discontinue Annuity / APDA Contributions   ☐ Cancel WPDI / ADB   ☐ Other_____

## 10. REPLACEMENT, CONVERSIONS AND EXISTING INSURANCE INFORMATION

a. Has or will any existing life insurance or annuities be: (a) replaced or changed (i.e. lapsed, converted to a non-forfeiture option, reduced, surrendered, or otherwise terminated) or (b) will a Primerica Life insurance policy be converted to a new base plan within 5 years of the original issue date? [ ] Yes [ ] No   If Yes, "Existing Insurance Information" section must be completed below. Additional notices of replacement may be required in your state.

b. Existing Insurance Information- List below details of ALL life insurance or annuities in force, replaced or changed on the Proposed Insured, Spouse and Children (if proposed for coverage.)

| Full Name & Address of Company (City, State & Zip) | Indicate Primary, Spouse or Name of Child | Policy Number | Face Amount | Month, Day & Year Issued | Replacement/ Conversion |
|---|---|---|---|---|---|
| | | | | | ☐ Yes  ☐ No |
| | | | | | ☐ Yes  ☐ No |
| | | | | | ☐ Yes  ☐ No |

**AGENT CERTIFICATION** - Do you have knowledge or reason to believe that replacement of existing insurance on the Proposed Primary Insured or any other Proposed Insured Person will or has occurred. ☐ Yes  ☐ No If yes, check this box ☐ to indicate all necessary replacement requirements have been followed.

Date: _____          Signature of Licensed Agent: x _____

## 11. CLASSIFICATION    (Tobacco Use Questions are required for all End Of Terms, Conversions, Reinstatements or Increases in Coverage.)

**1b. Primary Insured:**  ☐ Preferred   ☑ Non- Tobacco   ☐ Tobacco
  ☐ Preferred (Primary Insured only)   ☑ Non- Smoker   ☐ Smoker   (For DT 65/ Bart Products Only)

  > Have you used tobacco in any form in the last 12 months?   ☐ Yes  ☑ No

  > If yes, check which:    ☐ Cigarettes    ☐ Pipes, Cigars, Smokeless Tobacco

  > Have you used tobacco in any form in the last 5 years?    ☐ Yes  ☐ No
  >
  >          Height:  5 Ft.  8 In.  Weight: 1 7 0 lbs.

  > Have you gained or lost weight in the past 12 months?   ☐ Yes  ☑ No

  > Number of Lbs. gained ___ ___   Number of Lbs. lost ___ ___   Cause _____

**1b. Spouse Rider:**  ☐ Preferred   ☐ Non- Tobacco   ☐ Tobacco
              ☐ Non- Smoker   ☐ Smoker   (For DT 65/ Bart Products Only)

  > Have you used tobacco in any form in the last 12 months?   ☐ Yes  ☐ No

  > If yes, check which:    ☐ Cigarettes    ☐ Pipes, Cigars, Smokeless Tobacco

  > Have you used tobacco in any form in the last 5 years?    ☐ Yes  ☐ No
  >
  >          Height:  Ft.   In.  Weight:   lbs.

  > Have you gained or lost weight in the past 12 months?   ☐ Yes  ☐ No

  > Number of Lbs. gained ___ ___ .  Number of Lbs. lost _____   Cause _____

PLA-96                              Page 3                                3.00

Jan 15 04 10:27a      Staff              798-4930                    p.5

## MEDICAL QUESTIONS MUST BE COMPLETED ON ALL COVERAGE INCREASES, ADDITIONS AND REINSTATEMENTS

*The following questions must be answered for Primary, and if applicable, Spouse and Child(ren):*

| | Primary | Spouse and/or Child |
|---|---|---|
| 2. In the past 10 years have you been treated for or had any indication of: | Yes / No | Yes / No |
| a. Chest pain, angina, heart murmur, heart attack, stroke or other disorder of the heart or blood vessels? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| b. Nervous or mental disorders, epilepsy in any form, seizure disorders of any type, or paralysis? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| c. Diabetes or elevated sugar in the blood or urine? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| d. Alcoholism, alcohol abuse or been advised to discontinue alcohol use? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| e. Drug dependency or drug use involving any narcotic, depressant, stimulant, hallucinogenic or marijuana? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| f. Disorder of the skin or lymph glands, unexplained fevers, cyst, tumor or cancer? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| g. Syphilis, gonorrhea, genital herpes, or other venereal diseases and sexually transmitted diseases? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| h. Lupus, scleroderma or other connective tissue disease? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 3. Have you ever had, or do you have a disorder of the immune system, including Acquired Immuno Deficiency Syndrome (AIDS) or Human Immunodeficiency Virus (HIV)? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 4. Have you had a positive (unfavorable) HIV or other AIDS test? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 5a. Have you ever been convicted of a felony? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| b. Have you ever been convicted of a drug related charge? If yes to 5a and/or 5b, describe in detail and give conviction date(s) including county and state. | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 6. In the past 5 years have you been treated for or had any indication of: | | |
| a. Anemia or any other disorder of the blood? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| b. High blood pressure (hypertension)? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| c. Ulcer or disorder of the stomach, intestines, liver or pancreas? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| d. Disorder of kidney, bladder, prostate or reproductive organs? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| e. Asthma, bronchitis, emphysema, tuberculosis, or any other disorder of the lungs or respiratory system? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| f. Arthritis or disorder of the muscles or bones, including back and spine or joints? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 7a. Are you now under observation or receiving treatment for any mental, physical or nervous condition? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| b. Are you now temporarily or permanently disabled or receiving any form of disability payments? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 8. In the past 3 years other than as answered above, have you: | | |
| a. Had any checkup or examination, or been a patient in a hospital, clinic or other medical facility? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| b. Had any electrocardiogram, x-ray or diagnostic test? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| c. Been advised to have any diagnostic test, hospitalization or surgery which has not yet been done? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 9. In the past 3 years have you: | | |
| a. Been postponed, rated or declined for life, health, accident or sickness insurance? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| b. Flown as a pilot, student pilot, or crew member on any aircraft or do you plan on doing so? (If yes, the Aviation Questionnaire must be completed) | Yes ☐ No ☑ | Yes ☐ No ☐ |
| c. Engaged or do you intend to engage in any hazardous sports, such as: scuba diving, mountain climbing; hang gliding; parachuting; auto, motorcycle, snowmobile or boat racing? (If yes, the Hazardous Sports Questionnaire must be completed) | Yes ☐ No ☑ | Yes ☐ No ☐ |
| d. Operated or been a passenger on a motorcycle, or do you intend to do so? | Yes ☐ No ☑ | Yes ☐ No ☐ |
| e. Been cited for a DUI or 2 or more moving violations of any motor vehicle law? If yes, list details, including county and state. | Yes ☐ No ☑ | Yes ☐ No ☐ |
| f. Had your license suspended or revoked, or is your license currently suspended or revoked? If yes list details including county and state. | Yes ☐ No ☑ | Yes ☐ No ☐ |
| 10. Has either parent died prior to age 65 due to cancer or cardiovascular disease? | Yes ☐ No ☑ | Yes ☐ No ☐ |

**Details of Medical Questions 2 through 10.** EXPLANATION = DIAGNOSE AND DETAILS OF TREATMENT, INCLUDING NAMES, ADDRESSES, AND PHONE # OF PHYSICIANS AND/OR HOSPITALS.

| QUESTION # | NAME OF INSURED | DATES | |
|---|---|---|---|
| | | | |

00001 1064 002 (40/40)

Jan 15 04 10:27a     Staff                    799-4930                    p.5

12. BENEFICIARIES - The beneficiary for any spouse or child riders will be the Primary Insured, unless otherwise listed below under "Special Requests".
Beneficiaries to share equally unless otherwise specified.          If this is an Irrevocable Beneficiary, Check Here  []

| List Principal Beneficiaries | Relationship To Insured | Social Security Number |
|---|---|---|
| Emma J Smith | Wife | — 4315 |
|  |  | — — |
| List Contingent Beneficiaries | Relationship To Insured | Social Security Number |
|  |  | — — |
|  |  | — — |

## 13. TRANSFER OF OWNERSHIP

Current Owner:
          Last                       First              MI

Transfer ownership of Policy Number_____, along with all rights, title and interest in said Policy to

New Owner:
          Last                       First              MI

### (NEW OWNER MUST COMPLETE THE FOLLOWING:)

Social Security Number:              Date of Birth:_____

Street Address:                                Apt. #:

City, State, Zip Code:

Day Phone No:                         Evening Phone No:

Relationship To Insured:_____
      It is expressly declared that the Company shall not be responsible for the sufficiency or validity of this transfer of ownership.

Date:_____          1._____
                                   Signature of Current Policyowner

X_____          2._____
       Signature of Witness                    Signature of New Policyowner

X_____          3._____
       Signature of Witness                  Signature of Current Owner's Spouse
                                     (If living in a Community Property State) or Irrevocable Beneficiary, or Assignee

## 14. ADDITIONAL COMMENTS / SPECIAL REQUESTS:

_____

_____

_____

_____

_____

_____

PLA-96                            Page 5                           3.00

Jan 15 04 10:27a        Staff                        788-4830              p.7

**APPLICATION AGREEMENT AND AUTHORIZATION SECTION:**

I hereby declare and represent that the foregoing answers and statements, Application Agreement and Authorization section are complete and correctly recorded to the best of my knowledge and belief, and it is hereby agreed: (1) that the foregoing answers and statements of this application shall form the basis for and become a part of any addition to an existing policy or any new Policy issued pursuant hereto; and (2) that acceptance of any Policy issued pursuant hereto shall constitute ratification of the manner in which it is written and of any corrections, additions, changes and/or amendments to the application that are made by the Company and which shall form a part of this application.

I represent that the statements and answers in this application are full, complete and true to the best of my knowledge and belief. Any person who knowingly presents a false or fraudulent claim for payment of a benefit or knowingly presents false information in an application for insurance may be guilty of a crime and may be subject to fines and confinement in prison. Also, I have been given the required prenotification for the Medical Information Bureau and consumer investigative reports.

I hereby authorize any licensed physician, medical practitioner, hospital, clinic or other medically related facility, insurance company, the Medical Information Bureau or other organization, institution or person, that has any records or knowledge of me or my health, to give Primerica Life Insurance Company and any of its reinsurers any such information. I know that I or my legal representative may request to receive a copy of this Authorization. A photographic copy of this Authorization shall be as valid as the original and will be valid for two and one half (2-1/2) years from the date this application was signed. I acknowledge that I have received a copy of the MIB Pre-Notice.

X _Ernest Smith_ _____    X _____
Signature of Proposed Insured                Signature of Spouse if Proposed for Insurance

_1/13/04_
Date

I agree that: (1) this application, together with any evidence of insurability which may be required in connection with the change requested, shall form a part of the policy; (2) the change or reinstatement requested shall not take effect unless and until this application is approved by the Company at its Executive Office and any consideration required is paid to the Company while the insurability of the insured remains as stated in any statement of insurability made in connection with this application; (3) if a new policy is issued, it shall be subject to any assignment of the original policy in force and on file with the Company at its Executive Office; and (4) if a new policy is issued, the beneficiary or beneficiaries and method of settlement shall be the same as under the original policy unless the beneficiary is changed herein; (5) if any statement made herein be in any respect untrue, the Company shall be under no liability by reason of the attempted reinstatement for a period from the date of such attempted reinstatement equal to the number of years stated in the Incontestability Provision of said policy; and (6) to accept return of any amount paid herewith should the Company decline to approve this application.

The Owner hereby represents and certifies that he has not made any assignment of the Policy which has not been filed with the Company at its Executive Office.

Dated at _Picayune, MS_        on _January 13, 2004_

X _Ernest Smith_ _____    X _____
Signature of Primary Insured                Signature of Spouse, if to be Insured

X _Ernest Smith_ _____    X _Ernest Smith_ _____
Signature of Owner, if other than Primary Insured   Signature of Owner's Spouse

X _____    X _Donna Wise_ _____
Signature of Irrevocable Beneficiary or Assignee, if any   Agent's Signature

First Licensed Agent making change _Donna Wise_       Solution No. _NWK 17_

Second Licensed Agent making change _____       Solution No. _____

1LA-98                          Page 6                           3.00

Jan 15 04 10:26a        Staff                        799-4830                    P.1

# PRIMERICA FINANCIAL SERVICES
### A MEMBER OF CITIGROUP

## FAX COVER SHEET

520A West Canal Street
Picayune, MS 39466
TEL (601) 799-0092
FAX (601) 799-4930

Date: _January 15, 2004_

| TO: _Primerica_ | FROM: _Anna - TERRI_ |
|---|---|
| ATTN: _Pos_ | _Office Manager_ |
| | RE: _Pol# 043152584_ |
| FAX: _1-770-564-6434_ | |
| _770-279-5667_ | |

Pages (including cover) ___9___

Re: _Ernest Jones_
    _Pol# 0431575864_
    _SS: 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_
    _State MS_

_Policy Change = Coverage after Change_
                    _Dis_        _100,000_
                    _Pro_        _200,000_
                    _12 yr_      _150,000_
_( see attached )_

00001:1065.000(140)

Jan 15 04 10:28a     Staff          799-4930              p.8

If you wish to preauthorize another person for notification of abnormal test results, please provide the name and address below. We encourage you to authorize a physician or other health care provider for the purpose of discussing test results.

## NAME, ADDRESS AND PHONE # OF PHYSICIAN OR HEALTH CARE PROVIDER (Please Print):

NAME:

ADDRESS:

PHONE NUMBER:

### INFORMED CONSENT:

I have read and I understand this NOTICE AND CONSENT FOR BLOOD AND BODY FLUID TESTING. I voluntarily consent to the withdrawal of blood from me by needle and/or the withdrawal of a body fluid sample, and the testing of that blood and/or body fluid as described above, and the disclosure of the test results as described above, including disclosure to the person, if any, indicated above. I have read the information on this form about what a test result meant, and understand that I should contact a local AIDS service group or my physician or health care provider for further information and counseling if the HIV test result is abnormal. If I elected body fluid testing, I acknowledge that: 1) the agent has discussed, and I have received the information about providing a body fluid specimen, the collection device and HIV/AIDS. 2) I have read and understand this information, including that I may elect a blood or a body fluid collection method of test; and 3) I understand that I am responsible to avail myself for any necessary retesting, and if I choose not to do so, I authorize the Company to consider my inaction as my request to withdraw my application for insurance. I understand that I have the right to request and receive a copy of this authorization. A photocopy of this form will be as valid as the original.

Name of Proposed Insured.   *ERNEST SMITH*

Birth Date: 01, 05, 1968

Social Security Number of Proposed Insured: _ _ _ _ _ 6869

Application or Policy Number: 04 3 1 5 9 5 8 6 9

Date signed by Proposed Insured: 01, 13, 2004
(or Parent/Guardian)

Signature of Proposed Insured: *Ernest Smith*
(or Parent/Guardian)

HIV0431595869

# PRIMERICA LIFE INSURANCE COMPANY

Executive Offices: 3120 Breckinridge Blvd, Duluth, Ga. 30099-0001

NSU
RCA

||||||||||||| * H 0 1 2 4 8 4 3 4 *

## POLICY CHANGE APPLICATION

Policy Number: **0431595869**

- [X] Policy Change
- [ ] Reinstatement
- [ ] End of Term
- [ ] Primary Swap

## 1. PRIMARY INSURED - GENERAL INFORMATION

Print Name: **SMITH** Last   **ERNEST** First   MI   2004 JAN 26   POS MAIL

Social Security Number: **16869**   Date of Birth: **1/5/68**   Age: **36**

Male [X] Female [ ]   Day Phone No: **601 749 7075**   Evening Phone No:

Street Address: **5016 ANGLER DR**   Apt #: **0804**

City, State, Zip Code: **PICAYUNE**   **MS 39466**

Occupation: _____   Gross Monthly Earnings: _____

## 2. LIFE INSURANCE PLAN & AMOUNTS - Enter Appropriate Data (If making a Primary Swap, see Page 2, No. 6)

### Existing Coverage — Primary Insured
[ ] Preferred  [X] Non-Tobacco  [ ] Tobacco

| | Plan | Amount |
|---|---|---|
| Base | D25 | 100,000 |
| Rider 1 | B20 | 200,000 |
| Rider 2 | | |
| Rider 3 | | |
| Rider 4 | | |

IBR [ ] 5%  [ ] 10%
Waiver of Premium [ ]

### Proposed Total Coverage After Change — Primary Insured
[ ] Preferred  [X] Non-Tobacco  [ ] Tobacco*

| | Plan | Amount |
|---|---|---|
| Base | D25 | 100,000 |
| Rider 1 | B20 | 200,000 |
| Rider 2 | 15yr | 150,000 |
| Rider 3 | | |
| Rider 4 | | |

IBR [ ] 5%  [ ] 10%  [ ] Delete
Waiver of Premium [ ] Add  [ ] Delete

### Existing Coverage — Spouse Rider
[ ] Preferred  [X] Non-Tobacco  [ ] Tobacco

| | Plan | Amount |
|---|---|---|
| Base | 25yr | 100,000 |
| Rider 1 | 20yr | 200,000 |
| Rider 2 | | |
| Rider 3 | | |
| Rider 4 | | |

IBR [ ] 5%  [ ] 10%

### Proposed Total Coverage After Change — Spouse Rider
[ ] Preferred  [ ] Non-Tobacco  [ ] Tobacco*

| | Plan | Amount |
|---|---|---|
| Base | | |
| Rider 1 | | |
| Rider 2 | *No Change* | |
| Rider 3 | | |
| Rider 4 | | |

IBR [ ] 5%  [ ] 10%  [ ] Delete

For DT-65/BART Products only: [ ] Preferred (Primary Insured only)  [ ] Non-Smoker  [ ] Smoker

[ Child Rider ] [ ] Add Rider For ____ Units  [ ] Add Child(ren) to existing Rider  [ ] Delete Rider
* Remember to answer tobacco questions on Page 3, when applicable.

## 3. REPLACEMENT

Has or will any existing life insurance or annuities be replaced or changed (i.e., lapsed, converted to a non-forfeiture option, reduced, surrendered or otherwise terminated)? [ ] Yes [ ] No  If yes, replacement MUST be indicated on Page 3 of the Application, "Existing Insurance" section.

Amount Submitted With Reinstatement
$

**PCF0431595869**

||||||||||||||||||||

PLA-96   3.00

## 4. SPOUSE - GENERAL INFORMATION (if adding coverage or reinstating)

Print Name: _____

Last _____   First _____   MI ___

Social Security Number: _____   Date of Birth: _____   Age: ___   Male ☐  Female ☐

Occupation: _____   Gross Monthly Earnings: _____

Driver's License Number: _____   State: _____

## 5. CHILD RIDER INFORMATION   (if adding additional child(ren) and/or coverage)

| Full Names of Children Proposed for Insurance | Resides With Primary (Yes / No) | Sex | Relationship To Primary Insured (Son, Daughter Grandchild, Stepchild Etc.) | Date of Birth Mo/ Day / CCYY | Height Ft. In. | Weight Lbs. | Social Security Number |
|---|---|---|---|---|---|---|---|
| | ☐   ☐ | | | | | | |
| | ☐   ☐ | | | | | | |
| | ☐   ☐ | | | | | | |
| | ☐   ☐ | | | | | | |

Medical questions must be answered for each proposed insured child who is not automatically covered under the terms of the child rider. Medical questions must also be answered for any increase in coverage. See Page 4 for medical questions.

## 6. PRIMARY / SPOUSE SWAP     *New Beneficiary Designation is required.  See Page 5.*
*(A Primary Swap does not change the ownership of this policy. To change ownership, the "Transfer of Ownership" section must be completed.  If waiver of premium is requested, New Primary must answer medical questions.)*

New Primary: _____

Last _____   First _____   MI ___
*(Coverage should be listed under "Primary Insured" on Page 1)*

Social Security Number: _____

New Spouse : _____

Last _____   First _____   MI ___
*(Coverage should be listed under "Spouse Rider" on Page 1)*

Social Security Number: _____

## 7. OTHER INSURED RIDER

Print Name: _____

Last _____   First _____   MI ___

Social Security Number: _____   Date of Birth: _____

☐ Decrease Coverage to: _____        ☐ Cancel Other Insured Rider

## 8. REINSTATEMENT:   *INCREASES TO COVERAGE ARE CONTESTABLE PER THE POLICY'S INCONTESTABILITY PROVISION. A NEW 2 YEAR CONTESTABLE PERIOD BEGINS WITH REINSTATEMENT, REGARDLESS OF THE ELECTION MADE BELOW.*

☐ Original Date (All Back Premiums Are Required)

☐ Redate (Current Mode Of Premium or PAC Required)

00001319S.001 (40/40)

## 9. BENEFIT OR ANNUITY CONTRIBUTION CHANGES

☐ Change Annuity Contribution Amount To $ _____ . _____ .00   ☐ Per Month   ☐ Per Quarter   ☐ Per Year

☐ Surrender Annuity / APDA: Withhold Federal Income Tax?   ☐ Yes   ☐ No   Policyowner's SSN: _____

☐ Discontinue Annuity / APDA Contributions   ☐ Cancel WPDI / ADB   ☐ Other _____

## 10. REPLACEMENT, CONVERSIONS AND EXISTING INSURANCE INFORMATION

a. Has or will any existing life insurance or annuities be: (a) replaced or changed (i.e. lapsed, converted to a non-forfeiture option, reduced, surrendered, or otherwise terminated) or (b) will a Primerica Life Insurance policy be converted to a new base plan within 5 years of the original issue date? [ ] Yes [ ] No  If Yes, "Existing Insurance Information" section must be completed below. Additional notices of replacement may be required in your state.

b. Existing Insurance Information- List below details of ALL life insurance or annuities in force, replaced or changed on the Proposed Insured, Spouse and Children (if proposed for coverage.)

| Full Name & Address of Company (City, State & Zip) | Indicate Primary, Spouse or Name of Child | Policy Number | Face Amount | Month, Day & Year Issued | Replacement/ Conversion |
|---|---|---|---|---|---|
| | | | | | ☐ Yes  ☐ No |
| | | | | | ☐ Yes  ☐ No |
| | | | | | ☐ Yes  ☐ No |

**AGENT CERTIFICATION** - Do you have knowledge or reason to believe that replacement of existing insurance on the Proposed Primary Insured or any other Proposed Insured Person will or has occurred? ☐ Yes  ☐ No  If yes, check this box ☐ to indicate all necessary replacement requirements have been followed.

Date: _____   Signature of Licensed Agent: x _____

## 11. CLASSIFICATION   (Tobacco Use Questions are required for all End Of Terms, Conversions, Reinstatements or Increases in Coverage.)

1a. Primary Insured:   ☐ Preferred   ☑ Non- Tobacco   ☐ Tobacco
   ☐ Preferred (Primary Insured only)   ☑ Non- Smoker   ☐ Smoker   (For DT 65/ Bart Products Only)

> Have you used tobacco in any form in the last 12 months?   ☐ Yes   ☐ No

> If yes, check which:   ☐ Cigarettes   ☐ Pipes, Cigars, Smokeless Tobacco

> Have you used tobacco in any form in the last 5 years?   ☐ Yes   ☐ No

> Height:  5 Ft.  8 In.  Weight: 1 7 0 lbs.

> Have you gained or lost weight in the past 12 months?   ☐ Yes   ☑ No

> Number of Lbs. gained ___ ___   Number of Lbs. lost ___ ___   Cause _____

1b. Spouse Rider:   ☐ Preferred   ☐ Non- Tobacco   ☐ Tobacco
   ☐ Non- Smoker   ☐ Smoker   (For DT 65/ Bart Products Only)

> Have you used tobacco in any form in the last 12 months?   ☐ Yes   ☐ No

> If yes, check which:   ☐ Cigarettes   ☐ Pipes, Cigars, Smokeless Tobacco

> Have you used tobacco in any form in the last 5 years?   ☐ Yes   ☐ No

> Height:  Ft.  In.  Weight:  lbs.

> Have you gained or lost weight in the past 12 months?   ☐ Yes   ☐ No

> Number of Lbs. gained ___ ___   Number of Lbs. lost ___ ___   Cause _____

**MEDICAL QUESTIONS MUST BE COMPLETED ON ALL COVERAGE INCREASES, ADDITIONS AND REINSTATEMENTS**

*The following questions must be answered for Primary, and if applicable, Spouse and Child(ren):*

| | Primary | | Spouse and/or Child | |
|---|---|---|---|---|
| 2. In the past 10 years have you been treated for or had any indication of: | | | | |
| a. Chest pain, angina, heart murmur, heart attack, stroke or other disorder of the heart or blood vessels? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| b. Nervous or mental disorders, epilepsy in any form, seizure disorders of any type, or paralysis? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| c. Diabetes or elevated sugar in the blood or urine? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| d. Alcoholism, alcohol abuse or been advised to discontinue alcohol use? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| e. Drug dependency or drug use involving any narcotic, depressant, stimulant, hallucinogenic or marijuana? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| f. Disorder of the skin or lymph glands, unexplained fevers, cyst, tumor or cancer? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| g. Syphilis, gonorrhea, genital herpes, or other venereal diseases and sexually transmitted diseases? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| h. Lupus, scleroderma or other connective tissue disease? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| 3. Have you ever had, or do you have a disorder of the immune system, including Acquired Immune Deficiency Syndrome (AIDS) or Human Immunodeficiency Virus (HIV)? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| 4. Have you had a positive (unfavorable) HIV or other AIDS test? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| 5a. Have you ever been convicted of a felony? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| b. Have you ever been convicted of a drug related charge? If yes to 5a and/or 5b, describe in detail and give conviction date(s) including county and state. | Yes ☐ | No ☑ | | |
| 6. In the past 5 years have you been treated for or had any indication of: | | | | |
| a. Anemia or any other disorder of the blood? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| b. High blood pressure (hypertension)? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| c. Ulcer or disorder of the stomach, intestines, liver or pancreas? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| d. Disorder of kidney, bladder, prostate or reproductive organs? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| e. Asthma, bronchitis, emphysema, tuberculosis, or any other disorder of the lungs or respiratory system? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| f. Arthritis or disorder of the muscles or bones, including back and spine or joints? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| 7a. Are you now under observation or receiving treatment for any mental, physical or nervous condition? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| b. Are you now temporarily or permanently disabled or receiving any form of disability payments? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| 8. In the past 3 years other than as answered above, have you: | | | | |
| a. Had any checkup or examination, or been a patient in a hospital, clinic or other medical facility? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| b. Had any electrocardiogram, x-ray or diagnostic test? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| c. Been advised to have any diagnostic test, hospitalization or surgery which has not yet been done? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| 9. In the past 3 years have you: | | | | |
| a. Been postponed, rated or declined for life, health, accident or sickness insurance? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| b. Flown as a pilot, student pilot, or crew member on any aircraft or do you plan on doing so? (If yes, the Aviation Questionnaire must be completed) | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| c. Engaged or do you intend to engage in any hazardous sports, such as: scuba diving, mountain climbing; hang gliding; parachuting; auto, motorcycle, snowmobile or boat racing? (If yes, the Hazardous Sports Questionnaire must be completed) | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| d. Operated or been a passenger on a motorcycle, or do you intend to do so? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| e. Been cited for a DUI or 2 or more moving violations of any motor vehicle law? If yes, list details, including county and state. | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| f. Had your license suspended or revoked, or is your license currently suspended or revoked? If yes list details including county and state. | Yes ☐ | No ☑ | Yes ☐ | No ☐ |
| 10. Has either parent died prior to age 65 due to cancer or cardiovascular disease? | Yes ☐ | No ☑ | Yes ☐ | No ☐ |

| Details of Medical Questions 2 through 10. | | | EXPLANATION – DIAGNOSIS AND DETAILS OF TREATMENT, INCLUDING NAMES, ADDRESSES, AND PHONE # OF PHYSICIANS AND/OR HOSPITALS. |
|---|---|---|---|
| QUESTION # | NAME OF INSURED | DATES | |
| | | | |
| | | | |
| | | | |
| | | | |

00001319S.002 (40/40)

**12. BENEFICIARIES** - The beneficiary for any spouse or child riders will be the Primary Insured, unless otherwise listed below under "Special Requests".
Beneficiaries to share equally unless otherwise specified.          If this is an Irrevocable Beneficiary, Check Here ☐

| List Principal Beneficiaries | Relationship To Insured | Social Security Number |
|---|---|---|
| Emma J Smith | Wife | — — 4315 |
| | | — — |

| List Contingent Beneficiaries | Relationship To Insured | Social Security Number |
|---|---|---|
| | | — — |
| | | — — |

**13. TRANSFER OF OWNERSHIP**

Current Owner:
        Last           First         MI

Transfer ownership of Policy Number_____, along with all rights, title and interest in said Policy to

New Owner:
        Last           First         MI

**(NEW OWNER MUST COMPLETE THE FOLLOWING:)**

Social Security Number:        Date of Birth:_____

Street Address:        Apt. #:

City, State, Zip Code:

Day Phone No:        Evening Phone No:

Relationship To Insured:_____
    It is expressly declared that the Company shall not be responsible for the sufficiency or validity of this transfer of ownership.

Date:_____    1._____
                             Signature of Current Policyowner

X_____    2._____
      Signature of Witness               Signature of New Policyowner

X_____    3._____
      Signature of Witness               Signature of Current Owner's Spouse
                            (If living in a Community Property State) or Irrevocable Beneficiary, or Assignee

**14. ADDITIONAL COMMENTS / SPECIAL REQUESTS:**

_____

_____

_____

_____

_____

PLA-98                   Page 8                  3.00

**APPLICATION AGREEMENT AND AUTHORIZATION SECTION:**

I hereby declare and represent that the foregoing answers and statements, Application Agreement and Authorization section are complete and correctly recorded to the best of my knowledge and belief, and it is hereby agreed: (1) that the foregoing answers and statements of this application shall form a part of any addition to an existing policy or any new Policy issued pursuant hereto; and (2) that acceptance of any Policy issued pursuant hereto shall constitute ratification of the manner in which it is written and of any corrections, additions, changes and/or amendments to the application that are made by the Company and which shall form a part of this application.

I represent that the statements and answers in this application are full, complete and true to the best of my knowledge and belief. Any person who knowingly presents a false or fraudulent claim for payment of a benefit or knowingly presents false information in an application for insurance may be guilty of a crime and may be subject to fines and confinement in prison. Also, I have been given the required prenotification for the Medical Information Bureau and consumer investigative reports.

I hereby authorize any licensed physician, medical practitioner, hospital, clinic or other medically related facility, insurance company, the Medical Information Bureau or other organization, institution or person, that has any records or knowledge of me or my health, to give Primerica Life Insurance Company and any of its reinsurers any such information. I know that I or my legal representative may request to receive a copy of this Authorization. A photographic copy of this Authorization shall be as valid as the original and will be valid for two and one half (2-1/2) years from the date this application was signed. I acknowledge that I have received a copy of the MIB Pre-Notice.

X ___Ernest Smith Jr.___          X _____
    Signature of Proposed Insured        Signature of Spouse if Proposed for Insurance

___1/13/04___
   (Date)

I agree that: (1) this application, together with any evidence of insurability which may be required in connection with the change requested, shall form a part of the policy; (2) the change or reinstatement requested shall not take effect unless and until this Application is approved by the Company at its Executive Office and any consideration required is paid to the Company while the insurability of the insured remains as stated in any statement of insurability made in connection with this application; (3) if a new policy is issued, it shall be subject to any assignment of the original policy in force and on file with the Company at its Executive Office; and (4) if a new policy is issued, the beneficiary or beneficiaries and method of settlement shall be the same as under the original policy unless the beneficiary is changed herein; (5) if any statement made herein be in any respect untrue, the Company shall be under no liability by reason of the attempted reinstatement for a period from the date of such attempted reinstatement equal to the number of years stated in the Incontestability Provision of said policy; and (6) to accept return of any amount paid herewith should the Company decline to approve this application.

The Owner hereby represents and certifies that he has not made any assignment of the Policy which has not been filed with the Company at its Executive Office.

Dated at: ___Picayune, MS___          on ___January 13, 2004___

X ___Ernest Smith Jr.___          X _____
    Signature of Primary Insured          Signature of Spouse, if to be Insured

X ___Emma Smith___          X ___Ernest Smith Jr.___
    Signature of Owner, if other than Primary Insured      Signature of Owner's Spouse

X _____          X ___Donna Wise___
    Signature of Irrevocable Beneficiary or Assignee, if any      Agent's Signature

First Licensed Agent making change ___Donna Wise___          Solution No. ___NWK 17___

Second Licensed Agent making change _____          Solution No._____

PLA-95                              Page 6                              3.00

00001 3196 000 (40/40)

If you wish to preauthorize another person for notification of abnormal test results, please provide the name and address below. We encourage you to authorize a physician or other health care provider for the purpose of discussing test results.

## NAME, ADDRESS AND PHONE # OF PHYSICIAN OR HEALTH CARE PROVIDER (Please Print):

NAME:

ADDRESS:

PHONE NUMBER:

### INFORMED CONSENT:

I have read and I understand this NOTICE AND CONSENT FOR BLOOD AND BODY FLUID TESTING. I voluntarily consent to the withdrawal of blood from me by needle and/or the withdrawal of a body fluid sample, and the testing of that blood and/or body fluid as described above, and the disclosure of the test results as described above, including disclosure to the person, if any, indicated above. I have read the information on this form about what a test result means and understand that I should contact a local AIDS service group or my physician or health care provider for further information and counseling if the HIV test result is abnormal. If I elected body fluid testing, I acknowledge that: 1) the agent has discussed, and I have received the information about providing a body fluid specimen, the collection device and HIV/AIDS; 2) I have read and understand this information, including that I may elect a blood or a body fluid collection method of test; and 3) I understand that I am responsible to avail myself for any necessary retesting, and if I choose not to do so, I authorize the Company to consider my inaction as my request to withdraw my application for insurance. I understand that I have the right to request and receive a copy of this authorization. A photocopy of this form will be as valid as the original.

Name of Proposed Insured: ERNEST SMITH

Birth Date: 01 05 1968

Social Security Number of Proposed Insured: _ _ _ _ _ 6865

Application or Policy Number: 04 31 59 58 69

Date signed by Proposed Insured: 01 13 2004
(or Parent/Guardian)

Signature of Proposed Insured: X Ernest Smith
(or Parent/Guardian)

HIV0431595869

PLA-658 MS

INSURER

# PRIMERICA LIFE INSURANCE COMPANY

EXECUTIVE OFFICES: 3120 Breckinridge Boulevard • Duluth, Georgia 30099-0001 • (770) 381-1000

## NOTICE AND CONSENT FOR BLOOD AND BODY FLUID TESTING

To help evaluate your insurability, Primerica Life Insurance Company has requested that you elect to provide samples of your blood and/or other body fluids for testing and analysis. Depending on your age, your medical history and the amount or the type of insurance applied for, you may be asked to provide a sample of blood and/or body fluids, such as saliva, for testing and analysis. All tests will be performed by a licensed laboratory. By signing and dating this form, you agree that the testing and analysis may be performed on your blood and/or other body fluid samples.

The tests to be performed will include a test to try to determine the presence of antibodies or antigens to the Human Immunodeficiency Virus (HIV), also known as the AIDS virus. The HIV test performed is actually a series of tests designed to determine the presence of these antibodies or antigens. If you have been infected with the HIV virus, which causes AIDS, your body may have produced HIV antibodies which try to get rid of the infection.

You may be requested to provide a sample of your body fluids (e.g., saliva) for testing for evidence of HIV antibodies and foreign substances such as contine and cocaine. You may be requested to provide a sample of your blood for testing for evidence of HIV antibodies, and for other testing such as determining blood cholesterol and related lipids (fats) and screening for diabetes, liver and kidney disorders.

## TESTING CONSIDERATIONS:

Many public health organizations recommend a person seek counseling before taking an HIV related test, to become informed about the implications of such test. You may wish to consider counseling, at your expense, prior to being tested.

## MEANING OF A POSITIVE TEST RESULT:

Either HIV test is reliable. A blood test is more reliable than a body fluid test. You may elect which sample you prefer to provide for initial testing. In some instances, the test results may be abnormal ("positive") for persons who are not infected with the virus. Additionally, the test results may occasionally be normal ("negative") in persons who are infected with HIV, especially when the infection has occurred within the previous 6 months.

While abnormal HIV test results do not mean you have AIDS, they could mean you have a significantly increased risk of developing AIDS or AIDS-related conditions and you should consider further independent testing. Federal authorities say that persons who are HIV positive should be considered to be infected with the AIDS virus and capable of infecting others. An abnormal test result or other significant blood or body fluid abnormalities may adversely affect your application for insurance. This means that your application may be declined, that an increased premium may be charged, or that other policy changes may be necessary.

## DISCLOSURE OF POSITIVE TEST RESULTS:

All test results will be treated confidentially. The results of the test will be reported by the laboratory to the Insurer. The test results will be disclosed to employees of the Insurer who have the responsibility to make underwriting decisions on behalf of the Insurer or to outside legal counsel who need such information to effectively advise the Insurer with regard to your application for insurance. The results also may be reported to the Insurer's affiliates or reinsurers in connection with insurance you have applied for. In addition, if you are refused insurance because your HIV test is abnormal, a generic code signifying non-specific blood abnormality will be reported to the Medical Information Bureau, Inc. (MIB). The Insurer shall report immediately to the Executive Officer of the State Board of Health or to other authorities as required by the State Board of Health the blood test results for every case of diseases that are required to be reported by the State Board of Health. Test results will not otherwise be disclosed, except as required by law or as authorized by you.

## NOTIFICATION OF TEST RESULTS:

If your HIV test results are normal, no notification will be sent to you. If your HIV tests are abnormal, the Insurer will inform you that the test results will be sent to the physician designated by you at the time of application and that physician should be contacted for information regarding the test results. If a physician was not designated at the time of application, the Insurer will request that you name a physician to whom a copy of the test results can be sent.

PLA-888 MS                                                                                                          4.02

RCA 000 1 3197 0000 (f)(4)

# PRIMERICA LIFE INSURANCE COMPANY

EXECUTIVE OFFICE: 3120 Breckinridge Boulevard • Duluth, Georgia 30099-0001 • (770) 381-1000

## LIFE INSURANCE BASIC ILLUSTRATION
### Representative Certification and Applicant Acknowledgement

PLA-142 REV

Date: 01 / 13 / 2004

## REPRESENTATIVE'S CERTIFICATION

I certify that:

( ✓ )  a sales illustration was not used with or presented to the applicant either at or prior to the completion of the application for coverage.

( )  the sales illustration(s) used with or presented to the applicant does not conform to the coverage being applied for in the application for coverage.

Signed: _Donna Wise_

## APPLICANT'S (PROPOSED OWNER'S) ACKNOWLEDGEMENT

I acknowledge the certification made above and understand that if a policy is issued to me by Primerica Life Insurance Company that I will be provided with a sales illustration conforming to the issued policy no later than at the time the policy is delivered to me by Primerica Life Insurance Company or its authorized representative. I also acknowledge and understand that premiums are scheduled to increase after the initial level premium period and I should carefully review the sales illustration and policy upon delivery.

Signed: _Emma Smith_

SSN: [ ] 43 / 15

RCA0431595869

PLA-142 REV

# PRIMERICA LIFE INSURANCE COMPANY

EXECUTIVE OFFICE: 3120 Breckinridge Boulevard • Duluth, Georgia 30099-0001 • (770) 381-1000

## PART 1 MEDICAL HISTORY

_April Parker_
LICENSED AGENT NAME (PRINT)   SOLUTION #   0.0.29.3.8.5.8.7.LA   0431595869
DRIVERS LICENSE NUMBER / STATE   POLICY NUMBER

_Ernest Smith_   1/5/68   6869
PROPOSED INSURED OR ANNUITANT (PRINT)   DATE OF BIRTH   SOCIAL SECURITY NUMBER

| | | Yes | No |
|---|---|---|---|
| 1. a. | Name and address of your personal physician? N/A | | |
| b. | Date and reason last consulted? N/A | | |
| c. | What treatment was given or medication prescribed? N/A | | |

2. In the past 10 years have you been treated for or had any indication of:

| | Yes | No |
|---|---|---|
| a. Chest pain, angina, heart murmur, heart attack, stroke, or other disorders of the heart or blood vessels? | ☐ | ☑ |
| b. Nervous or mental disorders, epilepsy or paralysis? | ☐ | ☑ |
| c. Diabetes or elevated sugar in blood or urine? | ☐ | ☑ |
| d. Alcoholism or alcohol abuse? | ☐ | ☑ |
| e. Drug dependency involving narcotics, depressants, stimulants, hallucinogenics or marijuana? | ☐ | ☑ |
| f. Disorders of the skin or lymph glands, thyroid, endocrine system, unexplained fevers, cysts, tumors or cancers? | ☐ | ☑ |
| g. Syphilis, gonorrhea or genital herpes? | ☐ | ☑ |

DETAILS of "Yes" answers: (IDENTIFY QUESTION NUMBER AND CIRCLE APPLICABLE ITEMS): For questions 2 through 6, include diagnosis, dates, duration and full names, addresses and telephone numbers of all attending physicians and medical facilities. For question 7, list each name, relationship, condition, and age at death (if applicable).

6a. 4/2009, physical for Armed forces - New Orleans LA No abnormalities. No meds prescribed

3. In the past 10 years have you been diagnosed or treated for Acquired Immune Deficiency Syndrome (AIDS) or immune deficiency related disorders? ☐ ☑

4. In the past 5 years have you been treated for or had any indication of:

| | Yes | No |
|---|---|---|
| a. High blood pressure, anemia or disorder of the blood? | ☐ | ☑ |
| b. Ulcer or disorder of stomach, intestines, liver or pancreas? | ☐ | ☑ |
| c. Disorder of kidney, bladder, prostate or reproductive organs? | ☐ | ☑ |
| d. Asthma, bronchitis, emphysema, tuberculosis or any other disorder of the lungs or respiratory system? | ☐ | ☑ |
| e. Arthritis or disorder of the muscles or bones, including the back, spine or joints? | ☐ | ☑ |

5. Are you now under observation or receiving treatment for any mental, physical or nervous condition? ☐ ☑

6. Other than above, have you within the last 3 years:

| | Yes | No |
|---|---|---|
| a. Had any checkup or examination, or been a patient in a hospital, clinic or sanitarium? | ☑ | ☐ |
| b. Had any electrocardiogram, x-ray or diagnostic test? | ☐ | ☑ |
| c. Been advised to have any diagnostic test, hospitalization, or surgery which has not yet been done? | ☐ | ☑ |

7. Has any Family Member (parents, brothers, sisters) ever had, or do they have, or have they died from: tuberculosis, diabetes, cancer, high blood pressure, heart or kidney disease? ☐ ☑

8. In the past 3 years have you been postponed, rated or declined for life, health, accident, or sickness insurance? ☐ ☑

9. Do you smoke cigarettes now? ☐ ☑
If yes, how long? _____ years; number of packs per day? _____

10. a. Have you ever had military service deferment, rejection or discharge because of a physical or mental condition? ☐ ☑
b. Have you ever requested or received a pension, benefits or payment because of an injury, sickness or disability? ☐ ☑

11. Females only: Have you ever had any disorder of menstruation, pregnancy or of the female organs or the breasts? N/A ☐ ☐

I HEREBY DECLARE that to the best of my knowledge and belief, the statements and answers in this Application are full, complete, and true — these statements and answers are to be considered as the basis for any insurance written hereon. Any person who knowingly presents a false or fraudulent claim for payment of a loss of benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

Signed at _Picayune, MS_   the _13th_ day of _March_   2009
City and State

X _James Reid_   X _Ernest Smith_
Signature of Witness   Signature of Proposed Insured

PLA-892
3/98

XAM0431595869

## PART 2 - EXAMINATION REPORT

### Males Only:

| Height (in Shoes) | Weight (Clothed) | Chest (full Inspiration) | Chest (Forced Expiration) | Abdomen, at Umbilicus |
|---|---|---|---|---|
| 5 ft. 8 in. | 180 lbs | 42 in. | 41 in. | 34 in. |

Did you weigh? ☒Yes ☐No    Did you measure? ☒Yes ☐No
Is appearance unhealthy or older than stated age? ☐Yes ☒No

Details of "Yes" answers. (Identify item.)

**Blood Pressure** (Record ALL readings at rest)

| | | | | |
|---|---|---|---|---|
| Systolic | 4th phase | 100 | 110 | 110 |
| Diastolic | 5th phase | 70 | 78 | 80 |

| | At Rest | After Exercise | 3 Minutes Later |
|---|---|---|---|
| Pulse Rate | 60 | 64 | |
| Irregularities per minute | ∅ | ∅ | |

**Heart: Is there any:**

Enlargement ☐Yes ☐No    Dyspnea ☐Yes ☐No
Murmur(s) ☐Yes ☐No    Edema ☐Yes ☐No

(Describe below - if more than one, describe separately)

| Location | | | Locate: |
|---|---|---|---|
| Constant | ☐ | ☐ | apex by X |
| Inconstant | ☐ | ☐ | |
| Transmitted | ☐ | ☐ | area of murmur by outline |
| Localized | ☐ | ☐ | |
| Systolic | ☐ | ☐ | point of greatest intensity by O |
| Presystolic | ☐ | ☐ | |
| Diastolic | ☐ | ☐ | |
| Soft (Gr. 1-2) | ☐ | ☐ | transmission by |
| Mod. (Gr. 3-4) | ☐ | ☐ | |
| Loud (Gr. 5-6) | ☐ | ☐ | |
| After exercise: | | | For comments and your impression: |
| Increased | ☐ | ☐ | |
| Absent | ☐ | ☐ | |
| Unchanged | ☐ | ☐ | |
| Decreased | ☐ | ☐ | |

Is there on examination any abnormality of the following:
(Circle applicable items and give details.)

| | Yes | No |
|---|---|---|
| (a) Eyes, ears, nose, mouth, pharynx? (If vision or hearing is markedly impaired, indicate degree and correction) | ☐ | ☒ |
| (b) Skin (include scars), lymph nodes, varicose veins or peripheral arteries | ☐ | ☐ |
| (c) Nervous system (include reflexes, gait, paralysis)? | ☐ | ☐ |
| (d) Respiratory system? | ☐ | ☐ |
| (e) Abdomen (include scars)? | ☐ | ☐ |
| (f) Genitourinary system (include prostate)? | ☐ | ☐ |
| (g) Endocrine system (include thyroid and breasts)? | ☐ | ☐ |
| (h) Musculoskeletal system (include spine, joints, amputations, deformities)? | ☐ | ☐ |
| (I) Are there any hernias or hemorrhoids? | ☐ | ☐ |
| (j) Are you aware of additional medical history? (A confidential report may be sent to the Medical Director) | ☐ | ☐ |

### *ANALYSIS OF URINE

| Specific Gravity | Albumin ☐ Yes☐ No☐ | Sugar ☐ Yes☐ No☐ | Are you sure specimen is authentic? | Yes☒ No☐ |
|---|---|---|---|---|
| | | | Are you forwarding this specimen to the Home Office? | Yes☐ No☐ |

* Please consult our published guidelines for face amounts needing urine. Send urine if there is history of urinary tract disease, albumin, sugar or if current blood pressure exceeds 140/90.

Date 3/13/04    Time 0830 ☐AM ☒PM

Provider Name: CME Everbone
Address: 12004 mobile Ave
Gulfport MS 39503

x _Jennifer Reel_
Signature of Examiner

PLA-892
3-98

00001.1820.000 (42/42)

## POLICY SPECIFICATIONS

| | | | |
|---|---|---|---|
| POLICY NUMBER: | 0431595969 | INSURED: | ERNEST R SMITH JR |
| ISSUE AGE: | 33 | DATE OF ISSUE: | ORIGINAL ISSUE |
| INITIAL FACE AMOUNT: | $100,000 | POLICY DATE: | JULY 25, 2000 |
| PREMIUM CLASS: | STANDARD/ NON-TOBACCO USE | EXPIRY DATE: | JULY 25, 2047 |

| FORM NUMBER | PLAN NAME | INITIAL FACE AMOUNT | SCHEDULED ANNUAL PREMIUMS* | |
|---|---|---|---|---|
| | | | YEAR 1 | YEARS 2-20 |
| D-25 | MODIFIED PREMIUM TERM LIFE INS | $100,000 | $477.00 | $201.00 |
| C-25S | SPOUSE TERM INSURANCE RIDER | 100,000 | 173.00 | SEE RIDER |
| CH-25 | CHILDRENS TERM INS. RIDER TO AGE 25 | 10,000 | 65.00 | SEE RIDER |
| B-201B | INSURED TERM INSURANCE RIDER | 200,000 | 288.00 | SEE RIDER |
| B-205B | SPOUSE TERM INSURANCE RIDER | 200,000 | 352.00 | SEE RIDER |
| C4-115 | INSURED TERM INSURANCE RIDER | 150,000 | 163.50 | SEE RIDER |
| DWP | WAIVER OF PREMIUM | | SEE RIDER | SEE RIDER |

*The Scheduled Annual Premiums shown above are guaranteed for the years for which premium amounts are shown.  Premium guarantees shown above beyond the first 5 years are provided by the Extension of Scheduled Premium Guarantee Rider.  The premiums for the premium payment option You chose are shown on Page 3A and explained in Part 4, Premium Provisions.

TOTAL PREMIUM PAYMENT OPTIONS (includes all riders):

| | ANNUAL | SEMI-ANNUAL | QUARTERLY | MONTHLY |
|---|---|---|---|---|
| PRESENT YEAR | $1,339.50 | $696.54 | $354.99 | $127.28 |

D-25                    Policy Page 3                                    2.97

POLICY SPECIFICATIONS (CONT'D)

TABLE A
MONTHLY PREMIUMS FOR BASIC POLICY CONTINUATION TO EXPIRY DATE

| POLICY YEARS | ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | FACE AMOUNT |
|---|---|---|---|---|
| 01 | 33 | $45.32 | $45.32 | $100,000.00 |
| 02 | 34 | $19.10 | $19.10 | $100,000.00 |
| 03 | 35 | $19.10 | $19.10 | $100,000.00 |
| 04 | 36 | $19.10 | $19.10 | $100,000.00 |
| 05 | 37 | $19.10 | $19.10 | $100,000.00 |
| 06 | 38 | $19.10 | $19.10 | $100,000.00 |
| 07 | 39 | $19.10 | $19.10 | $100,000.00 |
| 08 | 40 | $19.10 | $19.10 | $100,000.00 |
| 09 | 41 | $19.10 | $19.10 | $100,000.00 |
| 10 | 42 | $19.10 | $19.10 | $100,000.00 |
| 11 | 43 | $19.10 | $19.10 | $100,000.00 |
| 12 | 44 | $19.10 | $19.10 | $100,000.00 |
| 13 | 45 | $19.10 | $19.10 | $100,000.00 |
| 14 | 46 | $19.10 | $19.10 | $100,000.00 |
| 15 | 47 | $19.10 | $19.10 | $100,000.00 |
| 16 | 48 | $19.10 | $19.10 | $100,000.00 |
| 17 | 49 | $19.10 | $19.10 | $100,000.00 |
| 18 | 50 | $19.10 | $19.10 | $100,000.00 |
| 19 | 51 | $19.10 | $19.10 | $100,000.00 |
| 20 | 52 | $19.10 | $19.10 | $100,000.00 |
| 21 | 53 | $19.10 | $78.47 | $100,000.00 |
| 22 | 54 | $19.10 | $78.47 | $100,000.00 |
| 23 | 55 | $19.10 | $78.47 | $100,000.00 |
| 24 | 56 | $19.10 | $78.47 | $100,000.00 |
| 25 | 57 | $19.10 | $78.47 | $100,000.00 |
| 26 | 58 | $19.10 | $78.47 | $94,000.00 |
| 27 | 59 | $19.10 | $78.47 | $89,000.00 |
| 28 | 60 | $19.10 | $78.47 | $84,000.00 |
| 29 | 61 | $19.10 | $78.47 | $78,000.00 |
| 30 | 62 | $19.10 | $78.47 | $72,000.00 |
| 31 | 63 | $19.10 | $78.47 | $66,000.00 |
| 32 | 64 | $19.10 | $78.47 | $60,000.00 |
| 33 | 65 | $107.07 | $188.59 | $60,000.00 |
| 34 | 66 | $117.71 | $209.19 | $60,000.00 |
| 35 | 67 | $129.30 | $230.85 | $60,000.00 |

*Scheduled premiums may change, but they will not increase beyond the
maximum premiums.   See Part 4. Premium Provisions.
D-25                          Policy Page 3A                        2.97

2:07-cv-03550-LMA-ALC   Document 1-3   Filed 06/29/07   Page 22 of 52

00001.1820.001 (42/42)

## POLICY SPECIFICATIONS (CONT'D)

### TABLE A (CONT'D)
### MONTHLY PREMIUMS FOR BASIC POLICY CONTINUATION TO EXPIRY DATE

| POLICY YEARS | ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | FACE AMOUNT |
|---|---|---|---|---|
| 36 | 68 | $141.65 | $258.97 | $60,000.00 |
| 37 | 69 | $155.23 | $298.40 | $60,000.00 |
| 38 | 70 | $183.07 | $339.72 | $60,000.00 |
| 39 | 71 | $198.27 | $380.76 | $60,000.00 |
| 40 | 72 | $213.37 | $423.13 | $60,000.00 |
| 41 | 73 | $231.33 | $474.72 | $60,000.00 |
| 42 | 74 | $251.66 | $535.42 | $60,000.00 |
| 43 | 75 | $273.89 | $604.11 | $60,000.00 |
| 44 | 76 | $297.45 | $679.44 | $60,000.00 |
| 45 | 77 | $321.86 | $760.48 | $60,000.00 |
| 46 | 78 | $347.13 | $847.02 | $60,000.00 |
| 47 | 79 | $373.92 | $941.64 | $60,000.00 |

*Scheduled premiums may change, but they will not increase beyond the maximum premiums.  See Part 4, Premium Provisions.

D-25                        Policy Page 3A (Cont'd)                        2.97

## RIDER SPECIFICATIONS

POLICY NUMBER:  0431595869        INSURED:  ERNEST R SMITH JR

RIDER ISSUE AGE:  36              RIDER DATE OF ISSUE:  MAY 02, 2004

RIDER FACE
     AMOUNT:  $150,000            RIDER DATE:        MAY 25, 2004

PREMIUM CLASS:  STANDARD/         RIDER EXPIRY DATE:  JULY 25, 2047
                NON-TOBACCO USE

| FORM<br>NUMBER | PLAN NAME | RIDER<br>FACE<br>AMOUNT | SCHEDULED<br>ANNUAL PREMIUMS*<br>YEARS 1-15 |
|---|---|---|---|
| C4-I15 | INSURED TERM INSURANCE RIDER | $150,000 | $163.50 |

*The Scheduled Annual Premiums shown above are guaranteed for the years for
which premium amounts are shown.  All premiums for the premium payment option
You chose are shown on Rider Page 3A and explained in the Premium Changes
by Company provision.

C4-I15                    Rider Page 3                        2.03

0001.1820.002 (42/42)

## RIDER SPECIFICATIONS (CONT'D)

### TABLE A
### MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 01 | 36 | $15.54 | $15.54 | $150,000.00 |
| 02 | 37 | $15.54 | $15.54 | $150,000.00 |
| 03 | 38 | $15.54 | $15.54 | $150,000.00 |
| 04 | 39 | $15.54 | $15.54 | $150,000.00 |
| 05 | 40 | $15.54 | $15.54 | $150,000.00 |
| 06 | 41 | $15.54 | $15.54 | $150,000.00 |
| 07 | 42 | $15.54 | $15.54 | $150,000.00 |
| 08 | 43 | $15.54 | $15.54 | $150,000.00 |
| 09 | 44 | $15.54 | $15.54 | $150,000.00 |
| 10 | 45 | $15.54 | $15.54 | $150,000.00 |
| 11 | 46 | $15.54 | $15.54 | $150,000.00 |
| 12 | 47 | $15.54 | $15.54 | $150,000.00 |
| 13 | 48 | $15.54 | $15.54 | $150,000.00 |
| 14 | 49 | $15.54 | $15.54 | $150,000.00 |
| 15 | 50 | $15.54 | $15.54 | $150,000.00 |
| 16 | 51 | $66.98 | $112.44 | $150,000.00 |
| 17 | 52 | $66.98 | $112.44 | $150,000.00 |
| 18 | 53 | $66.98 | $112.44 | $150,000.00 |
| 19 | 54 | $66.98 | $112.44 | $150,000.00 |
| 20 | 55 | $66.98 | $112.44 | $150,000.00 |
| 21 | 56 | $109.02 | $181.69 | $150,000.00 |
| 22 | 57 | $109.02 | $181.69 | $150,000.00 |
| 23 | 58 | $109.02 | $181.69 | $150,000.00 |
| 24 | 59 | $109.02 | $181.69 | $150,000.00 |
| 25 | 60 | $109.02 | $181.69 | $150,000.00 |
| 26 | 61 | $179.41 | $298.11 | $150,000.00 |
| 27 | 62 | $179.41 | $298.11 | $150,000.00 |
| 28 | 63 | $179.41 | $298.11 | $150,000.00 |
| 29 | 64 | $179.41 | $298.11 | $150,000.00 |
| 30 | 65 | $179.41 | $298.11 | $150,000.00 |
| 31 | 66 | $277.31 | $471.39 | $150,000.00 |
| 32 | 67 | $277.31 | $471.39 | $150,000.00 |
| 33 | 68 | $277.31 | $471.39 | $150,000.00 |
| 34 | 69 | $277.31 | $471.39 | $150,000.00 |
| 35 | 70 | $343.71 | $603.49 | $150,000.00 |
| 36 | 71 | $377.63 | $678.02 | $150,000.00 |
| 37 | 72 | $413.68 | $741.72 | $150,000.00 |
| 38 | 73 | $452.87 | $826.65 | $150,000.00 |
| 39 | 74 | $495.76 | $922.26 | $150,000.00 |
| 40 | 75 | $543.21 | $1,024.72 | $150,000.00 |

*Scheduled premiums may change, but they will not increase above the maximum premiums.  See Premium Changes by Company provision.

C4-I15                                    Rider Page 3A                                    2.03

RIDER SPECIFICATIONS (CONT'D)

TABLE A (CONT'D)
MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 41 | 76 | $595.65 | $1,133.73 | $150,000.00 |
| 42 | 77 | $653.51 | $1,248.45 | $150,000.00 |
| 43 | 78 | $716.92 | $1,367.43 | $150,000.00 |

*Scheduled premiums may change, but they will not increase above the
maximum premiums.  See Premium Changes by Company provision.
C4-I15                          Rider Page 3A (Cont'd)                   2.03

00001.0510.000 (42/42)

## POLICY SPECIFICATIONS

| | | | |
|---|---|---|---|
| POLICY NUMBER: | 0431595869 | INSURED: | ERNEST R SMITH JR |
| ISSUE AGE: | 33 | DATE OF ISSUE: | DUPLICATE |
| INITIAL FACE AMOUNT: | $100,000 | POLICY DATE: | JULY 25, 2000 |
| PREMIUM CLASS: | STANDARD/ NON-TOBACCO USE | EXPIRY DATE: | JULY 25, 2047 |

| FORM NUMBER | PLAN NAME | INITIAL FACE AMOUNT | SCHEDULED ANNUAL PREMIUMS* YEAR 1 | YEARS 2-20 |
|---|---|---|---|---|
| D-25 | MODIFIED PREMIUM TERM LIFE INS | $100,000 | $477.00 | $201.00 |
| C-25S | SPOUSE TERM INSURANCE RIDER | 100,000 | 173.00 | SEE RIDER |
| CH-25 | CHILDRENS TERM INS. RIDER TO AGE 25 | 10,000 | 65.00 | SEE RIDER |
| B-201B | INSURED TERM INSURANCE RIDER | 200,000 | 298.00 | SEE RIDER |
| B-205B | SPOUSE TERM INSURANCE RIDER | 200,000 | 352.00 | SEE RIDER |
| C4-I15 | INSURED TERM INSURANCE RIDER | 150,000 | 163.50 | SEE RIDER |
| DWP | WAIVER OF PREMIUM | | SEE RIDER | SEE RIDER |

*The Scheduled Annual Premiums shown above are guaranteed for the years for which premium amounts are shown. Premium guarantees shown above beyond the first 5 years are provided by the Extension of Scheduled Premium Guarantee Rider. The premiums for the premium payment option You chose are shown on Page 3A and explained in Part 4, Premium Provisions.

TOTAL PREMIUM PAYMENT OPTIONS (includes all riders):

| | ANNUAL | SEMI-ANNUAL | QUARTERLY | MONTHLY |
|---|---|---|---|---|
| PRESENT YEAR | $1,339.50 | $696.54 | $354.99 | $127.28 |
| D-25 | | Policy Page 3 | | 2.97 |

## RIDER SPECIFICATIONS

POLICY NUMBER:   0431595869       INSURED SPOUSE:  EMMA J SMITH

RIDER ISSUE AGE:   36             RIDER DATE OF ISSUE:  JULY 08, 2004

INITIAL RIDER
     FACE AMOUNT: $100,000        RIDER DATE:          JULY 25, 2000

PREMIUM CLASS:     STANDARD/      RIDER EXPIRY DATE:   JULY 25, 2044
                   NON-TOBACCO USE

| FORM NUMBER | PLAN NAME | INITIAL RIDER FACE AMOUNT | SCHEDULED ANNUAL PREMIUMS[4] YEARS 1-20 |
|---|---|---|---|
| C-25S | SPOUSE TERM INSURANCE RIDER | $100,000 | $173.00 |

[4]The Scheduled Annual Premiums shown above are guaranteed for the years for
which premium amounts are shown.  Premium guarantees shown above beyond the
first 5 years are provided by the Extension of Scheduled Premium Guarantee
Rider.  The premiums for the premium payment option You chose are shown on
Rider Page 3A and explained in the Premium Changes Provisions.
     C-25S                       Rider Page 3                          2.97

00001.0510.005 (42/42)

### RIDER SPECIFICATIONS (CONT'D)

**TABLE A**

MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 01 | 36 | $16.44 | $16.44 | $100,000.00 |
| 02 | 37 | $16.44 | $16.44 | $100,000.00 |
| 03 | 38 | $16.44 | $16.44 | $100,000.00 |
| 04 | 39 | $16.44 | $16.44 | $100,000.00 |
| 05 | 40 | $16.44 | $16.44 | $100,000.00 |
| 06 | 41 | $16.44 | $16.44 | $100,000.00 |
| 07 | 42 | $16.44 | $16.44 | $100,000.00 |
| 08 | 43 | $16.44 | $16.44 | $100,000.00 |
| 09 | 44 | $16.44 | $16.44 | $100,000.00 |
| 10 | 45 | $16.44 | $16.44 | $100,000.00 |
| 11 | 46 | $16.44 | $16.44 | $100,000.00 |
| 12 | 47 | $16.44 | $16.44 | $100,000.00 |
| 13 | 48 | $16.44 | $16.44 | $100,000.00 |
| 14 | 49 | $16.44 | $16.44 | $100,000.00 |
| 15 | 50 | $16.44 | $16.44 | $100,000.00 |
| 16 | 51 | $16.44 | $16.44 | $100,000.00 |
| 17 | 52 | $16.44 | $16.44 | $100,000.00 |
| 18 | 53 | $16.44 | $16.44 | $100,000.00 |
| 19 | 54 | $16.44 | $16.44 | $100,000.00 |
| 20 | 55 | $16.44 | $16.44 | $100,000.00 |
| 21 | 56 | $16.44 | $82.56 | $100,000.00 |
| 22 | 57 | $16.44 | $82.56 | $100,000.00 |
| 23 | 58 | $16.44 | $82.56 | $100,000.00 |
| 24 | 59 | $16.44 | $82.56 | $100,000.00 |
| 25 | 60 | $16.44 | $82.56 | $100,000.00 |
| 26 | 61 | $16.44 | $82.56 | $93,000.00 |
| 27 | 62 | $16.44 | $82.56 | $86,000.00 |
| 28 | 63 | $16.44 | $82.56 | $78,000.00 |
| 29 | 64 | $16.44 | $82.56 | $71,000.00 |
| 30 | 65 | $117.14 | $213.66 | $71,000.00 |
| 31 | 66 | $129.69 | $237.98 | $71,000.00 |
| 32 | 67 | $143.36 | $263.63 | $71,000.00 |
| 33 | 68 | $158.08 | $296.88 | $71,000.00 |
| 34 | 69 | $174.14 | $343.52 | $71,000.00 |
| 35 | 70 | $207.10 | $392.45 | $71,000.00 |

*Scheduled premiums may change, but they will not increase beyond the maximum premiums. See Premium Changes Provisions.

C-253

Rider Page 3A

2.97

## RIDER SPECIFICATIONS (CONT'D)

### TABLE A (CONT'D)
MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 36 | 71 | $225.06 | $440.99 | $71,000.00 |
| 37 | 72 | $242.92 | $491.15 | $71,000.00 |
| 38 | 73 | $264.10 | $552.14 | $71,000.00 |
| 39 | 74 | $288.23 | $623.96 | $71,000.00 |
| 40 | 75 | $314.55 | $705.28 | $71,000.00 |
| 41 | 76 | $342.38 | $794.49 | $71,000.00 |
| 42 | 77 | $371.36 | $890.34 | $71,000.00 |
| 43 | 78 | $401.28 | $992.75 | $71,000.00 |
| 44 | 79 | $432.92 | $1,104.66 | $71,000.00 |

*Scheduled premiums may change, but they will not increase beyond the
maximum premiums.  See Premium Changes Provisions.
C-25S                          Rider Page 3A (Cont'd)                    2.97

00001.0510.006 (42/42)

RIDER SPECIFICATIONS

| FORM NUMBER | PLAN NAME | RIDER FACE AMOUNT | SCHEDULED ANNUAL PREMIUM* |
|---|---|---|---|
| CH-25 | CHILDRENS TERM INS. RIDER TO AGE 25 | $10,000 | $65.00 |

*The Scheduled Annual Premium shown above is guaranteed for the First
Rider Year. Subsequent premiums are also guaranteed and are shown
on Rider Page 3A.

RIDER SCHEDULE

POLICY NUMBER:          0431595869

INSURED:               ERNEST R SMITH JR

DATE OF ISSUE:         JULY 08, 2004

RIDER FACE AMOUNT:     $10,000

RIDER DATE:            JULY 25, 2000

RIDER EXPIRY DATE:     JULY 25, 2047

INSURED CHILDREN:      SEE RIDER
                       Rider Page 3

CH-25                                                    2.97

RIDER SPECIFICATIONS (CONT'D)

TABLE A
MONTHLY PREMIUMS FOR CHILDRENS TERM INSURANCE TO AGE 25 RIDER

| RIDER YEARS | SCHEDULED MONTHLY PREMIUMS | MAXIMUM MONTHLY PREMIUMS |
|---|---|---|
| 2 AND LATER | $6.18 | $6.18 |

CH-25                    Rider Page 3A                    2.97

00001.0510.007 (42/42)

# RIDER SPECIFICATIONS

| FORM NUMBER | PLAN NAME | SCHEDULED ANNUAL PREMIUM* |
|---|---|---|
| DWP | DISABILITY WAIVER OF PREMIUM | SEE RIDER PAGE 3A |

*The Scheduled Annual Premium shown above is guaranteed for the First Rider Year. Subsequent premiums are also guaranteed and are shown on Page 3A.

## RIDER SCHEDULE

POLICY NUMBER:        0431595869

INSURED:              ERNEST R SMITH JR

DATE OF ISSUE:        JULY 08, 2004

RIDER EXPIRY DATE:    JULY 25, 2027

RIDER DATE:           JULY 25, 2000
                      Rider Page 3

DWP                                                        2.97

RIDER SPECIFICATIONS (CONT'D)

TABLE A
MONTHLY PREMIUMS FOR DISABILITY WAIVER OF PREMIUM BENEFIT RIDER

| RIDER YEARS | SCHEDULED MONTHLY PREMIUMS | MAXIMUM MONTHLY PREMIUMS |
|---|---|---|
| 2 | N/A | N/A |
| 3 | N/A | N/A |
| 4 | N/A | N/A |
| 5* | $9.22 | $9.22 |
| 6 | $9.22 | $9.22 |
| 7 | $9.22 | $9.22 |
| 8 | $9.22 | $9.22 |
| 9 | $9.22 | $9.22 |
| 10 | $9.22 | $9.22 |
| 11 | $9.22 | $9.22 |
| 12 | $9.22 | $9.22 |
| 13 | $9.22 | $9.22 |
| 14 | $9.22 | $9.22 |
| 15 | $9.22 | $9.22 |
| 16 | $9.22 | $9.22 |
| 17 | $9.22 | $9.22 |
| 18 | $9.22 | $9.22 |
| 19 | $10.48 | $10.48 |
| 20 | $16.78 | $16.78 |
| 21 | $16.78 | $16.78 |
| 22 | $16.78 | $16.78 |
| 23 | $46.14 | $46.14 |
| 24 | $57.58 | $57.58 |
| 25 | $65.89 | $65.89 |
| 26 | $65.89 | $65.89 |
| 27 | $65.89 | $65.89 |

* NOTE, THIS PREMIUM IS PAYABLE UNTIL THE NEXT POLICY ANNIVERSARY SINCE
ADDITIONAL COVERAGE WAS ADDED AFTER ORIGINAL POLICY ISSUE.

DWP                          Rider Page 3A                          2.97

00001.0510.008 (42/42)

## RIDER SPECIFICATIONS

| | | | |
|---|---|---|---|
| POLICY NUMBER: | 0431595869 | INSURED: | ERNEST R SMITH JR |
| RIDER ISSUE AGE: | 36 | RIDER DATE OF ISSUE: | JULY 08, 2004 |
| RIDER FACE AMOUNT: | $150,000 | RIDER DATE: | MAY 25, 2004 |
| PREMIUM CLASS: | STANDARD/ NON-TOBACCO USE | RIDER EXPIRY DATE: | JULY 25, 2047 |

| FORM NUMBER | PLAN NAME | RIDER FACE AMOUNT | SCHEDULED ANNUAL PREMIUMS* YEARS 1-15 |
|---|---|---|---|
| C4-I15 | INSURED TERM INSURANCE RIDER | $150,000 | $163.50 |

*The Scheduled Annual Premiums shown above are guaranteed for the years for which premium amounts are shown. All premiums for the premium payment option You chose are shown on Rider Page 3A and explained in the Premium Changes by Company provision.

C4-I15      Rider Page 3      2.03

RIDER SPECIFICATIONS (CONT'D)

TABLE A
MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 01 | 36 | $15.54 | $15.54 | $150,000.00 |
| 02 | 37 | $15.54 | $15.54 | $150,000.00 |
| 03 | 38 | $15.54 | $15.54 | $150,000.00 |
| 04 | 39 | $15.54 | $15.54 | $150,000.00 |
| 05 | 40 | $15.54 | $15.54 | $150,000.00 |
| 06 | 41 | $15.54 | $15.54 | $150,000.00 |
| 07 | 42 | $15.54 | $15.54 | $150,000.00 |
| 08 | 43 | $15.54 | $15.54 | $150,000.00 |
| 09 | 44 | $15.54 | $15.54 | $150,000.00 |
| 10 | 45 | $15.54 | $15.54 | $150,000.00 |
| 11 | 46 | $15.54 | $15.54 | $150,000.00 |
| 12 | 47 | $15.54 | $15.54 | $150,000.00 |
| 13 | 48 | $15.54 | $15.54 | $150,000.00 |
| 14 | 49 | $15.54 | $15.54 | $150,000.00 |
| 15 | 50 | $15.54 | $15.54 | $150,000.00 |
| 16 | 51 | $66.98 | $112.44 | $150,000.00 |
| 17 | 52 | $66.98 | $112.44 | $150,000.00 |
| 18 | 53 | $66.98 | $112.44 | $150,000.00 |
| 19 | 54 | $66.98 | $112.44 | $150,000.00 |
| 20 | 55 | $66.98 | $112.44 | $150,000.00 |
| 21 | 56 | $109.02 | $181.69 | $150,000.00 |
| 22 | 57 | $109.02 | $181.69 | $150,000.00 |
| 23 | 58 | $109.02 | $181.69 | $150,000.00 |
| 24 | 59 | $109.02 | $181.69 | $150,000.00 |
| 25 | 60 | $109.02 | $181.69 | $150,000.00 |
| 26 | 61 | $179.41 | $298.11 | $150,000.00 |
| 27 | 62 | $179.41 | $298.11 | $150,000.00 |
| 28 | 63 | $179.41 | $298.11 | $150,000.00 |
| 29 | 64 | $179.41 | $298.11 | $150,000.00 |
| 30 | 65 | $179.41 | $298.11 | $150,000.00 |
| 31 | 66 | $277.31 | $471.39 | $150,000.00 |
| 32 | 67 | $277.31 | $471.39 | $150,000.00 |
| 33 | 68 | $277.31 | $471.39 | $150,000.00 |
| 34 | 69 | $277.31 | $471.39 | $150,000.00 |
| 35 | 70 | $343.71 | $603.49 | $150,000.00 |
| 36 | 71 | $377.63 | $678.02 | $150,000.00 |
| 37 | 72 | $413.68 | $741.72 | $150,000.00 |
| 38 | 73 | $452.87 | $826.65 | $150,000.00 |
| 39 | 74 | $495.76 | $922.26 | $150,000.00 |
| 40 | 75 | $543.21 | $1,024.72 | $150,000.00 |

*Scheduled premiums may change, but they will not increase above the maximum premiums.  See Premium Changes by Company provision.

C4-115                          Rider Page 3A                          2.03

00001.0510.009 (42/42)

### RIDER SPECIFICATIONS (CONT'D)

#### TABLE A (CONT'D)
#### MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 41 | 76 | $595.65 | $1,133.73 | $150,000.00 |
| 42 | 77 | $653.51 | $1,248.45 | $150,000.00 |
| 43 | 78 | $716.92 | $1,367.43 | $150,000.00 |

*Scheduled premiums may change, but they will not increase above the maximum premiums. See Premium Changes by Company provision.

C4-I15                    Rider Page 3A (Cont'd)                    2.03

POLICY SPECIFICATIONS (CONT'D)

TABLE A
MONTHLY PREMIUMS FOR BASIC POLICY CONTINUATION TO EXPIRY DATE

| POLICY YEARS | ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | FACE AMOUNT |
|---|---|---|---|---|
| 01 | 33 | $45.32 | $45.32 | $100,000.00 |
| 02 | 34 | $19.10 | $19.10 | $100,000.00 |
| 03 | 35 | $19.10 | $19.10 | $100,000.00 |
| 04 | 36 | $19.10 | $19.10 | $100,000.00 |
| 05 | 37 | $19.10 | $19.10 | $100,000.00 |
| 06 | 38 | $19.10 | $19.10 | $100,000.00 |
| 07 | 39 | $19.10 | $19.10 | $100,000.00 |
| 08 | 40 | $19.10 | $19.10 | $100,000.00 |
| 09 | 41 | $19.10 | $19.10 | $100,000.00 |
| 10 | 42 | $19.10 | $19.10 | $100,000.00 |
| 11 | 43 | $19.10 | $19.10 | $100,000.00 |
| 12 | 44 | $19.10 | $19.10 | $100,000.00 |
| 13 | 45 | $19.10 | $19.10 | $100,000.00 |
| 14 | 46 | $19.10 | $19.10 | $100,000.00 |
| 15 | 47 | $19.10 | $19.10 | $100,000.00 |
| 16 | 48 | $19.10 | $19.10 | $100,000.00 |
| 17 | 49 | $19.10 | $19.10 | $100,000.00 |
| 18 | 50 | $19.10 | $19.10 | $100,000.00 |
| 19 | 51 | $19.10 | $19.10 | $100,000.00 |
| 20 | 52 | $19.10 | $19.10 | $100,000.00 |
| 21 | 53 | $19.10 | $78.47 | $100,000.00 |
| 22 | 54 | $19.10 | $78.47 | $100,000.00 |
| 23 | 55 | $19.10 | $78.47 | $100,000.00 |
| 24 | 56 | $19.10 | $78.47 | $100,000.00 |
| 25 | 57 | $19.10 | $78.47 | $100,000.00 |
| 26 | 58 | $19.10 | $78.47 | $94,000.00 |
| 27 | 59 | $19.10 | $78.47 | $89,000.00 |
| 28 | 60 | $19.10 | $78.47 | $84,000.00 |
| 29 | 61 | $19.10 | $78.47 | $78,000.00 |
| 30 | 62 | $19.10 | $78.47 | $72,000.00 |
| 31 | 63 | $19.10 | $78.47 | $66,000.00 |
| 32 | 64 | $19.10 | $78.47 | $60,000.00 |
| 33 | 65 | $107.07 | $180.58 | $60,000.00 |
| 34 | 66 | $117.71 | $209.19 | $60,000.00 |
| 35 | 67 | $129.30 | $230.86 | $60,000.00 |

*Scheduled premiums may change, but they will not increase beyond the
maximum premiums.  See Part 4, Premium Provisions.
D-25                              Policy Page 3A                              2.97

PRIMERICA LIFE INSURANCE COMPANY
BOSTON, MASSACHUSETTS

EXECUTIVE OFFICE: 3120 BRECKINRIDGE BLVD., DULUTH, GA 30099-0001, 1-800-257-4725

*** STATEMENT OF POLICY COST AND BENEFIT INFORMATION ***

DESCRIPTIVE TITLE (FORM NUMBER AND NAME)

| | | |
|---|---|---|
| BASIC POLICY: | D-25 | MODIFIED PREMIUM TERM LIFE INS |
| RIDER(S): | DWP | WAIVER OF PREMIUM |
| | C-25S | SPOUSE TERM INSURANCE RIDER |
| | *CH-25 | CHILDRENS TERM INS. RIDER TO AGE 25 |
| | B-20IB | INSURED TERM INSURANCE RIDER |
| | B-20SB | SPOUSE TERM INSURANCE RIDER |
| | C4-I15 | INSURED TERM INSURANCE RIDER |

** ILLUSTRATION OF PREMIUM AND BENEFIT PATTERNS **

*********************** POLICY YEARS ***********************

| FORM NUMBER | YEAR 1 PREMIUM BENEFIT | SCHEDULED | GUARANTEED | YEAR 2 PREMIUM BENEFIT | SCHEDULED | GUARANTEED |
|---|---|---|---|---|---|---|
| D-25 | $100,000 | $477.00 | $477.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I15 | $150,000 | $163.50 | $163.50 | $150,000 | $163.50 | $163.50 |

| FORM NUMBER | YEAR 3 PREMIUM BENEFIT | SCHEDULED | GUARANTEED | YEAR 4 PREMIUM BENEFIT | SCHEDULED | GUARANTEED |
|---|---|---|---|---|---|---|
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I15 | $150,000 | $163.50 | $163.50 | $150,000 | $163.50 | $163.50 |

POLICY NUMBER:  31595869    INSURED:  ERNEST R SMITH JR
* RIDER BENEFITS CEASE FOR EACH INSURED CHILD WHO ATTAINS AGE 25

POLICY NUMBER:   31595869      INSURED:   ERNEST R SMITH JR

** ILLUSTRATION OF PREMIUM AND BENEFIT PATTERNS -- CONTINUED **

********************** POLICY YEARS **********************

| FORM NUMBER | YEAR 5 BENEFIT | PREMIUM SCHEDULED | GUARANTEED | YEAR 6 BENEFIT | PREMIUM SCHEDULED | GUARANTEED |
|---|---|---|---|---|---|---|
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I1S | $150,000 | $163.50 | $163.50 | $150,000 | $163.50 | $163.50 |

| FORM NUMBER | YEAR 7 BENEFIT | PREMIUM SCHEDULED | GUARANTEED | YEAR 8 BENEFIT | PREMIUM SCHEDULED | GUARANTEED |
|---|---|---|---|---|---|---|
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I1S | $150,000 | $163.50 | $163.50 | $150,000 | $163.50 | $163.50 |

| FORM NUMBER | YEAR 9 BENEFIT | PREMIUM SCHEDULED | GUARANTEED | YEAR 10 BENEFIT | PREMIUM SCHEDULED | GUARANTEED |
|---|---|---|---|---|---|---|
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I1S | $150,000 | $163.50 | $163.50 | $150,000 | $163.50 | $163.50 |

POLICY NUMBER:   31595869      INSURED:   ERNEST R SMITH JR

POLICY NUMBER:   31595869       INSURED:   ERNEST R SMITH JR

** ILLUSTRATION OF PREMIUM AND BENEFIT PATTERNS -- CONTINUED **

**************************** POLICY YEARS ****************************

| FORM | YEAR 11 | PREMIUM | | YEAR 12 | PREMIUM | |
|------|---------|---------|---|---------|---------|---|
| NUMBER | BENEFIT | SCHEDULED | GUARANTEED | BENEFIT | SCHEDULED | GUARANTEED |
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I15 | $150,000 | $163.50 | $163.50 | $150,000 | $163.50 | $163.50 |

| FORM | YEAR 13 | PREMIUM | | YEAR 14 | PREMIUM | |
|------|---------|---------|---|---------|---------|---|
| NUMBER | BENEFIT | SCHEDULED | GUARANTEED | BENEFIT | SCHEDULED | GUARANTEED |
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I15 | $150,000 | $163.50 | $163.50 | $150,000 | $163.50 | $163.50 |

| FORM | YEAR 15 | PREMIUM | | YEAR 16 | PREMIUM | |
|------|---------|---------|---|---------|---------|---|
| NUMBER | BENEFIT | SCHEDULED | GUARANTEED | BENEFIT | SCHEDULED | GUARANTEED |
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DWP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I15 | $150,000 | $163.50 | $163.50 | $150,000 | $705.00 | $1,183.50 |

POLICY NUMBER:   31595869       INSURED:   ERNEST R SMITH JR

00001.0510.011 (42/42)

POLICY NUMBER:   31595869       INSURED:   ERNEST R SMITH JR

** ILLUSTRATION OF PREMIUM AND BENEFIT PATTERNS -- CONTINUED **

*****************  POLICY YEARS  *****************

| FORM NUMBER | YEAR 17 BENEFIT | PREMIUM SCHEDULED | GUARANTEED | YEAR 18 BENEFIT | PREMIUM SCHEDULED | GUARANTEED |
|---|---|---|---|---|---|---|
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DUP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I15 | $150,000 | $705.00 | $1,183.50 | $150,000 | $705.00 | $1,183.50 |

| FORM NUMBER | YEAR 19 BENEFIT | PREMIUM SCHEDULED | GUARANTEED | YEAR 20 BENEFIT | PREMIUM SCHEDULED | GUARANTEED |
|---|---|---|---|---|---|---|
| D-25 | $100,000 | $201.00 | $201.00 | $100,000 | $201.00 | $201.00 |
| DUP | | SEE RIDER | SEE RIDER | | SEE RIDER | SEE RIDER |
| C-25S | $100,000 | $173.00 | $173.00 | $100,000 | $173.00 | $173.00 |
| CH-25 | $10,000 | $65.00 | $65.00 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $288.00 | $288.00 | $200,000 | $288.00 | $288.00 |
| B-20SB | $200,000 | $352.00 | $352.00 | $200,000 | $352.00 | $352.00 |
| C4-I15 | $150,000 | $705.00 | $1,183.50 | $150,000 | $705.00 | $1,183.50 |

| FORM NUMBER | POLICY INSURED'S AGE 60 BENEFIT | PREMIUM SCHEDULED | GUARANTEED |
|---|---|---|---|
| D-25 | $84,000 | $201.00 | $826.00 |
| C-25S | $78,000 | $173.00 | $869.00 |
| CH-25 | $10,000 | $65.00 | $65.00 |
| B-20IB | $200,000 | $2,026.00 | $5,102.00 |
| B-20SB | $200,000 | $3,058.00 | $7,090.00 |
| C4-I15 | $150,000 | $1,888.50 | $3,138.00 |

POLICY NUMBER:   31595869       INSURED:   ERNEST R SMITH JR

POLICY NUMBER:  31595869     INSURED:  ERNEST R SMITH JR

** CASH SURRENDER VALUES **
NONE

|  | SCHEDULED BASIS | | GUARANTEED BASIS | |
|---|---|---|---|---|
| LIFE INSURANCE SURRENDER COST INDEX | 10 YEARS | 20 YEARS | 10 YEARS | 20 YEARS |
| D-25 | $2.35 | $2.22 | $2.35 | $2.22 |
| C-25S | $1.73 | $1.73 | $1.73 | $1.73 |
| B-201B | $1.44 | $1.44 | $1.44 | $1.44 |
| B-205B | $1.76 | $1.76 | $1.76 | $1.76 |
| C4-115 | $1.09 | $1.69 | $1.09 | $2.23 |

| | 10 YEARS | 20 YEARS | 10 YEARS | 20 YEARS |
|---|---|---|---|---|
| LIFE INSURANCE NET PAYMENT COST INDEX | | | | |
| D-25 | $2.35 | $2.22 | $2.35 | $2.22 |
| C-25S | $1.73 | $1.73 | $1.73 | $1.73 |
| B-201B | $1.44 | $1.44 | $1.44 | $1.44 |
| B-205B | $1.76 | $1.76 | $1.76 | $1.76 |
| C4-115 | $1.09 | $1.69 | $1.09 | $2.23 |

(INTEREST RATE = 5.00%)
AN EXPLANATION OF THE INTENDED USE OF THESE INDEXES
IS PROVIDED IN THE LIFE INSURANCE BUYER'S GUIDE.
RIGHT TO RETURN POLICY:  YOU MAY RETURN THIS POLICY FOR ANY REASON TO US
AT OUR EXECUTIVE OFFICES OR BRANCH OFFICE OR TO OUR REPRESENTATIVE WITHIN
20 DAYS AFTER IT IS RECEIVED.  IF RETURNED, IT WILL BE CONSIDERED VOID FROM
THE BEGINNING AND ANY PREMIUM PAID WILL BE REFUNDED.
THIS FORM IS NOT A CONTRACT.
IT IS INTENDED ONLY AS A SUMMARY OF THE POLICY PROVISIONS SHOWN.
IN ALL CASES, CONSULT YOUR POLICY FOR FULL DETAILS.

AGENT NAME
ADDRESS

00001.0510.001 (42/42)

POLICY SPECIFICATIONS (CONT'D)

TABLE A (CONT'D)
MONTHLY PREMIUMS FOR BASIC POLICY CONTINUATION TO EXPIRY DATE

| POLICY YEARS | ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | FACE AMOUNT |
|---|---|---|---|---|
| 36 | 68 | $141.65 | $259.97 | $60,000.00 |
| 37 | 69 | $155.23 | $298.40 | $60,000.00 |
| 38 | 70 | $183.07 | $339.72 | $60,000.00 |
| 39 | 71 | $198.27 | $380.76 | $60,000.00 |
| 40 | 72 | $213.37 | $423.13 | $60,000.00 |
| 41 | 73 | $231.33 | $474.72 | $60,000.00 |
| 42 | 74 | $251.66 | $535.42 | $60,000.00 |
| 43 | 75 | $273.89 | $604.11 | $60,000.00 |
| 44 | 76 | $297.45 | $679.44 | $60,000.00 |
| 45 | 77 | $321.86 | $760.48 | $60,000.00 |
| 46 | 78 | $347.13 | $847.02 | $60,000.00 |
| 47 | 79 | $373.92 | $941.64 | $60,000.00 |

*Scheduled premiums may change, but they will not increase beyond the maximum premiums.  See Part 4, Premium Provisions.
D-25                                Policy Page 3A (Cont'd)                        2.97

## RIDER SPECIFICATIONS

POLICY NUMBER:      0431595869       INSURED SPOUSE:   EMMA J SMITH

RIDER ISSUE AGE:    38               RIDER DATE OF ISSUE:   JULY 08, 2004

RIDER FACE
   AMOUNT:          $200,000         RIDER DATE:            OCTOBER 25, 2002

PREMIUM CLASS:      STANDARD/         RIDER EXPIRY DATE:    OCTOBER 25, 2044
                    NON-TOBACCO USE


| FORM NUMBER | PLAN NAME | RIDER FACE AMOUNT | SCHEDULED ANNUAL PREMIUMS* YEARS 1-20 |
|---|---|---|---|
| B-205B | SPOUSE TERM INSURANCE RIDER | $200,000 | $352.00 |


*The Scheduled Annual Premiums shown above are guaranteed for the years for
which premium amounts are shown.  Premium guarantees shown above beyond the
first 5 years are provided by the Extension of Scheduled Premium Guarantee
Rider.  The premiums for the premium payment option You chose are shown on
Rider Page 3A and explained in the Premium Changes Provisions.
B-205B                              Rider Page 3                         3.99

00001.0510.002 (42/42)

## RIDER SPECIFICATIONS (CONT'D)

### TABLE A
### MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 01 | 38 | $33.44 | $33.44 | $200,000.00 |
| 02 | 39 | $33.44 | $33.44 | $200,000.00 |
| 03 | 40 | $33.44 | $33.44 | $200,000.00 |
| 04 | 41 | $33.44 | $33.44 | $200,000.00 |
| 05 | 42 | $33.44 | $33.44 | $200,000.00 |
| 06 | 43 | $33.44 | $33.44 | $200,000.00 |
| 07 | 44 | $33.44 | $33.44 | $200,000.00 |
| 08 | 45 | $33.44 | $33.44 | $200,000.00 |
| 09 | 46 | $33.44 | $33.44 | $200,000.00 |
| 10 | 47 | $33.44 | $33.44 | $200,000.00 |
| 11 | 48 | $33.44 | $33.44 | $200,000.00 |
| 12 | 49 | $33.44 | $33.44 | $200,000.00 |
| 13 | 50 | $33.44 | $33.44 | $200,000.00 |
| 14 | 51 | $33.44 | $33.44 | $200,000.00 |
| 15 | 52 | $33.44 | $33.44 | $200,000.00 |
| 16 | 53 | $33.44 | $33.44 | $200,000.00 |
| 17 | 54 | $33.44 | $33.44 | $200,000.00 |
| 18 | 55 | $33.44 | $33.44 | $200,000.00 |
| 19 | 56 | $33.44 | $33.44 | $200,000.00 |
| 20 | 57 | $33.44 | $33.44 | $200,000.00 |
| 21 | 58 | $158.84 | $391.21 | $200,000.00 |
| 22 | 59 | $158.84 | $391.21 | $200,000.00 |
| 23 | 60 | $158.84 | $391.21 | $200,000.00 |
| 24 | 61 | $158.84 | $391.21 | $200,000.00 |
| 25 | 62 | $158.84 | $391.21 | $200,000.00 |
| 26 | 63 | $290.51 | $673.55 | $200,000.00 |
| 27 | 64 | $290.51 | $673.55 | $200,000.00 |
| 28 | 65 | $290.51 | $673.55 | $200,000.00 |
| 29 | 66 | $290.51 | $673.55 | $200,000.00 |
| 30 | 67 | $290.51 | $673.55 | $200,000.00 |
| 31 | 68 | $445.36 | $982.49 | $200,000.00 |
| 32 | 69 | $445.36 | $982.49 | $200,000.00 |
| 33 | 70 | $583.38 | $1,105.42 | $200,000.00 |
| 34 | 71 | $633.04 | $1,242.22 | $200,000.00 |
| 35 | 72 | $684.38 | $1,383.39 | $200,000.00 |

*Scheduled premiums may change, but they will not increase beyond the maximum premiums. See Premium Changes Provisions.

8-205B                          Rider Page 3A                          3.99

RIDER SPECIFICATIONS (CONT'D)

TABLE A (CONT'D)
MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 36 | 73 | $744.04 | $1,555.34 | $200,000.00 |
| 37 | 74 | $811.87 | $1,757.69 | $200,000.00 |
| 38 | 75 | $885.97 | $1,986.64 | $200,000.00 |
| 39 | 76 | $964.44 | $2,238.01 | $200,000.00 |
| 40 | 77 | $1,045.95 | $2,508.00 | $200,000.00 |
| 41 | 78 | $1,130.31 | $2,796.61 | $200,000.00 |
| 42 | 79 | $1,219.61 | $3,111.83 | $200,000.00 |

*Scheduled premiums may change, but they will not increase beyond the
maximum premiums.  See Premium Changes Provisions.
B-205B                          Rider Page 3A (Cont'd)                    3.99

00001.0510.003 (42/42)

RIDER SPECIFICATIONS

POLICY NUMBER:      0431595869        INSURED:   ERNEST R SMITH JR

RIDER ISSUE AGE:    35                RIDER DATE OF ISSUE:   JULY 08, 2004

RIDER FACE
    AMOUNT:         $200,000          RIDER DATE:        OCTOBER 25, 2002

PREMIUM CLASS:      STANDARD/         RIDER EXPIRY DATE:     JULY 25, 2047
                    NON-TOBACCO USE

| FORM NUMBER | PLAN NAME | RIDER FACE AMOUNT | SCHEDULED ANNUAL PREMIUMS* YEARS 1-20 |
|---|---|---|---|
| B-201B | INSURED TERM INSURANCE RIDER | $200,000 | $288.00 |

*The Scheduled Annual Premiums shown above are guaranteed for the years for
which premium amounts are shown.  Premium guarantees shown above beyond the
first 5 years are provided by the Extension of Scheduled Premium Guarantee
Rider.  The premiums for the premium payment option You chose are shown on
Rider Page 1A and explained in the Premium Changes Provisions.

B-201B                        Rider Page 3                          3.99

RIDER SPECIFICATIONS (CONT'D)

TABLE A
MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 01 | 35 | $27.36 | $27.36 | $200,000.00 |
| 02 | 36 | $27.36 | $27.36 | $200,000.00 |
| 03 | 37 | $27.36 | $27.36 | $200,000.00 |
| 04 | 38 | $27.36 | $27.36 | $200,000.00 |
| 05 | 39 | $27.36 | $27.36 | $200,000.00 |
| 06 | 40 | $27.36 | $27.36 | $200,000.00 |
| 07 | 41 | $27.36 | $27.36 | $200,000.00 |
| 08 | 42 | $27.36 | $27.36 | $200,000.00 |
| 09 | 43 | $27.36 | $27.36 | $200,000.00 |
| 10 | 44 | $27.36 | $27.36 | $200,000.00 |
| 11 | 45 | $27.36 | $27.36 | $200,000.00 |
| 12 | 46 | $27.36 | $27.36 | $200,000.00 |
| 13 | 47 | $27.36 | $27.36 | $200,000.00 |
| 14 | 48 | $27.36 | $27.36 | $200,000.00 |
| 15 | 49 | $27.36 | $27.36 | $200,000.00 |
| 16 | 50 | $27.36 | $27.36 | $200,000.00 |
| 17 | 51 | $27.36 | $27.36 | $200,000.00 |
| 18 | 52 | $27.36 | $27.36 | $200,000.00 |
| 19 | 53 | $27.36 | $27.36 | $200,000.00 |
| 20 | 54 | $27.36 | $27.36 | $200,000.00 |
| 21 | 55 | $113.43 | $287.66 | $200,000.00 |
| 22 | 56 | $113.43 | $287.66 | $200,000.00 |
| 23 | 57 | $113.43 | $287.66 | $200,000.00 |
| 24 | 58 | $113.43 | $287.66 | $200,000.00 |
| 25 | 59 | $113.43 | $287.66 | $200,000.00 |
| 26 | 60 | $192.47 | $484.69 | $200,000.00 |
| 27 | 61 | $192.47 | $484.69 | $200,000.00 |
| 28 | 62 | $192.47 | $484.69 | $200,000.00 |
| 29 | 63 | $192.47 | $484.69 | $200,000.00 |
| 30 | 64 | $192.47 | $484.69 | $200,000.00 |
| 31 | 65 | $351.88 | $831.82 | $200,000.00 |
| 32 | 66 | $351.88 | $831.82 | $200,000.00 |
| 33 | 67 | $351.88 | $831.82 | $200,000.00 |
| 34 | 68 | $351.88 | $831.82 | $200,000.00 |
| 35 | 69 | $351.88 | $831.82 | $200,000.00 |

*Scheduled premiums may change, but they will not increase beyond the
maximum premiums.  See Premium Changes Provisions.

B-201B                        Rider Page 3A                        3.99

00001.0510.004 (42/42)

RIDER SPECIFICATIONS (CONT'D)

TABLE A (CONT'D)
MONTHLY PREMIUMS FOR RIDER CONTINUATION TO EXPIRY DATE

| RIDER YEARS | RIDER ATTAINED AGE | SCHEDULED MONTHLY PREMIUMS* | MAXIMUM MONTHLY PREMIUMS | RIDER FACE AMOUNT |
|---|---|---|---|---|
| 36 | 70 | $593.30 | $1,105.42 | $200,000.00 |
| 37 | 71 | $633.84 | $1,242.22 | $200,000.00 |
| 38 | 72 | $684.38 | $1,383.39 | $200,000.00 |
| 39 | 73 | $744.04 | $1,555.34 | $200,000.00 |
| 40 | 74 | $811.87 | $1,757.69 | $200,000.00 |
| 41 | 75 | $885.97 | $1,986.64 | $200,000.00 |
| 42 | 76 | $964.44 | $2,238.01 | $200,000.00 |
| 43 | 77 | $1,045.95 | $2,508.00 | $200,000.00 |
| 44 | 78 | $1,130.31 | $2,796.61 | $200,000.00 |

*Scheduled premiums may change, but they will not increase beyond the maximum premiums. See Premium Changes Provisions.
B-20IB                          Rider Page 3A (Cont'd)                          3.99

00001.0315.000-(42/42)

PDO0431595869



### Primerica Life Insurance Company
### Policy Delivery Receipt

**Policy Number:**   0431595869

**Policyowner:**   Emma J Smith

**This Receipt acknowledges delivery of my Primerica Life Insurance policy output.  I understand and accept the policy output as issued.**

Policyowner Signature *Emma S. Smith*
Emma J Smith

Date *7·10·04*

**Primerica Life Representative:**   Donna Lynn Wise

**Solution Number:**   NWX17

RETURN TO:   Primerica Life Insurance Company
             3120 Breckinridge Boulevard
             Duluth, Georgia 30099-0001

14436  04 29636  2r5

# PRIMERICA
Life Insurance Company
3120 Breckinridge Boulevard
Duluth, Georgia 30099-0001

**Application for Reinstatement Policy**  ·  **Notice of Lapsed Policy**

| PRODUCT DESCRIPTION | PERIOD COVERED | AMOUNT DUE |
|---|---|---|
| LIFE INSURANCE | 08/25/2004-12/25/2004 | $473.32 |

**PLEASE RETURN THIS ENTIRE FORM**

0431595869
EMMA J SMITH
FOR ERNEST R SMITH JR
5016 ANGLER DR
PICAYUNE MS 39466-2151

I request that consideration be given to reinstating the policy and accepting the premium. I declare that the following answers and statements are correct to the best of my knowledge and belief and are representations and not warranties.

**REINSTATEMENT:** Increases to coverage are contestable per the policy's incontestability provision.

☐ Original Date (All Back Premiums Are Required)
☒ Redate (Current Mode Of Premium Or New Signed Voided Check Required)
See Reinstatement Options on back.

## Application for Reinstatement

1. What is the Primary Insured's present occupation? Give exact duties. *TRUCK DRIVER*
2. In the past 3 years, have you or any other person insured under the policy had any illness or been treated by any physician? ☐Yes ☒No
3. Do you or any other person insured under the policy currently take prescription medication or have any impairments or disabilities? ☐Yes ☒No
4. Have you or any other person insured under the policy ever been diagnosed or treated for Acquired Immune Deficiency Syndrome (AIDS) or immune deficiency related disorders? ☐Yes ☒No
5. Have you or any other person insured under the policy (excluding children) used tobacco in any form in the last 12 months? ☐Yes ☒No
6. Have you or any other person insured under the policy ever been convicted of a felony or a DUI? ☐Yes ☒No

Dated at _____ this _____

Ernest Smith          x Emma Smith

RST0431595869

## Please Indicate Your Choice For Future Payment

If you have any questions, please call our toll-free Assistance Line at **1-800-257-4725.**

| ☒ MONTHLY BANK DRAFT | ☐ ANNUAL | ☐ SEMI-ANNUAL | ☐ QUARTERLY |
|---|---|---|---|
| $127.28 | $1,539.50 | $696.54 | $354.99 |

SIGNATURE x Ernest Smith          DATE 11-20-04

**PLEASE REMIT AMOUNT** $473.32

Check the box below if your address has changed. Then, please complete the change of address section on the back of this form.

00000000PB8306 00000000000000 0431595869 000047332 1

## REINSTATEMENT OPTIONS
(See Reinstatement on front)

You have two options to reinstate your policy. For the first option (original date), you must pay all unpaid, past due premiums with interest and the reinstated date of your policy will be the same date as your original policy date. By choosing this option, you will keep your original issue age.

If you do not want to pay all past due premiums with interest, you may choose the second option (redate). For this option, you will pay one month's premium and you will be given a new anniversary date. By choosing this option, your insurance age may change and your premiums may increase.

Regardless of the election made above, there will be a new issue date and a new two (2) year contestable period that begins with reinstatement.

## NOTICE WITH REGARD TO THE MEDICAL INFORMATION BUREAU (MIB)

We will treat the data you give us in confidence; we may give it to our reinsurers, and make a brief report to the MIB. MIB is a non-profit data center of which most life companies are members. It collects and exchanges data on behalf of its members. It will give the data to its files about you only to a member life company to which you have applied for a policy or made a claim.

If you ask for it, the MIB will give you the data it has in its files about you. If you question the accuracy of the data in your file, you can ask that it be corrected by using the method set forth in the Federal Fair Credit Reporting Act. Write to the MIB at: P.O. Box 105, Essex Station, Boston, Massachusetts 02112; or call (617) 426-3660. Primerica Life Insurance Company and its reinsurers may also give data about you to other life companies if you apply to them for a policy or make a claim.

## UNDERWRITING AUTHORIZATION TO OBTAIN AND DISCLOSE INFORMATION

As part of the Company's regular underwriting procedure, an investigative consumer report may be obtained which will contain personal information concerning an individual's character, habits, general reputation, personal characteristics and mode of living, except as may be related directly or indirectly to your sexual orientation. This information may be obtained through personal interviews with your neighbors, friends, associates, and acquaintances. Medical information includes prescription histories, the diagnosis, treatment and prognosis with respect to any physical or mental condition, as well as the use of drugs or alcohol. Although the Company maintains confidentiality of information obtained, the Company may disclose to others without my prior authorization. In the event that a report is obtained, I understand that I may request to be interviewed in connection with the report and to receive a copy of the report and that a right of access and correction exists with respect to all personal information collected. Upon written request to the Company at the address shown on the front of this page, further detailed information on the nature and scope of the report will be provided. I understand that the information obtained by use of the Authorization will be used to determine eligibility for insurance. I know that I or my legal representative may request to receive a copy of this Authorization. A photographic copy of the Authorization shall be as valid as the original and will be valid for two and one half (2 1/2) years from the date this Application is signed.

## AUTHORIZATION TO HONOR TRANSFER OF FUNDS DIRECTED BY PRIMERICA LIFE INSURANCE COMPANY

I (we) authorize PRIMERICA LIFE INSURANCE COMPANY to deduct premiums from my (our) account.

have been given a reasonable time to act on it.

I (we) further agree that, if any such transfer of funds is rejected or dishonored, the COMPANY shall be under no liability even if non-payment results in loss of insurance coverage.

---

**CHANGE MY MAILING ADDRESS TO:**

Name _____

Address _____ Apt. # _____

City _____ State _____ Zip Code _____

Day Phone # (_____)_____ Evening Phone # (_____)_____
           Area Code                                    Area Code